APPEAL

# U.S. District Court
## Western District of Missouri (Kansas City)
## CIVIL DOCKET FOR CASE #: 4:14-cv-00815-BCW

Federal Trade Commission v. BF Labs, Inc. et al
Assigned to: District Judge Brian C. Wimes
Case in other court:  8th Circuit Court of Appeals, 14-03286
Cause: 15:0053 Federal Trade Commission Act

Date Filed: 09/15/2014
Jury Demand: Defendant
Nature of Suit: 890 Other Statutory Actions
Jurisdiction: U.S. Government Plaintiff

**Plaintiff**

**Federal Trade Commission**          represented by    **Charles M. Thomas**
United States Attorney's Office
Western District of Missouri
400 E. 9th St.
Room 5510
Kansas City, MO 64106
(816) 426-3130
Fax: (816) 426-3165
Email: charles.thomas@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Helen Wong**
Federal Trade Commission
600 Pennsylvania Avenue, NW
Mail Stop CC-10232
Washington, DC 20580
202-326-3779
Email: hwong@ftc.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jason Adler**
Federal Trade Commission
600 Pennsylvania Avenue, NW
Washington, DC 20580
202-326-3231
Fax: 202-326-3768
Email: jadler@ftc.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leah Frazier**
Federal Trade Commission
600 Pennsylvania Avenue, NW

**EXHIBIT
1**

Mail Stop CC-10232
Washington, DC 20580
202-326-2187
Fax: 202-326-3768
Email: lfrazier@ftc.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gregory A Ashe**
Federal Trade Commission
600 Pennsylvania Avenue, NW
Mail Stop CC-10232
Washington, DC 20580
202-326-3719
Fax: 202-326-3768
Email: gashe@ftc.gov
*ATTORNEY TO BE NOTICED*

**Teresa N. Kosmidis**
Federal Trade Commission
600 Pennsylvania Avenue, NW
Washington, DC 20580
202-326-3216
Email: tkosmidis@ftc.gov
*TERMINATED: 01/23/2015*

V.

**<u>Receiver</u>**

**Eric L. Johnson**                    represented by   **Andrea M Chase**
Spencer, Fane, Britt & Browne LLP-
KCMO
1000 Walnut Street
Suite 1400
Kansas City, MO 64106-2140
816-474-8100
Fax: 816-474-3216
Email: achase@spencerfane.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bryant T. Lamer**
Spencer, Fane, Britt & Browne LLP-
KCMO
1000 Walnut Street
Suite 1400
Kansas City, MO 64106-2140
(816) 474-8100
Fax: (816) 474-3216
Email: blamer@spencerfane.com

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Eric L. Johnson**
Spencer Fane Britt & Browne LLP
1000 Walnut
Suite 1400
Kansas City, MO 64106
816-292-8267
Fax: 816-474-3216
Email: ejohnson@spencerfane.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Katie Jo New Wheeler**
Spencer, Fane, Britt & Browne LLP-
KCMO
1000 Walnut Street
Suite 1400
Kansas City, MO 64106-2140
(816) 474-8100
Fax: (816) 474-3216
Email: kwheeler@spencerfane.com
*ATTORNEY TO BE NOTICED*

**Kersten Holzhueter**
Spencer, Fane, Britt & Browne LLP-
KCMO
1000 Walnut Street
Suite 1400
Kansas City, MO 64106-2140
(816) 474-8100
Fax: (816) 474-3216
Email: kholzhueter@spencerfane.com
*ATTORNEY TO BE NOTICED*

**Lisa A Epps**
Spencer, Fane, Britt & Browne LLP-
KCMO
1000 Walnut Street
Suite 1400
Kansas City, MO 64106-2140
816-292-8881
Fax: 816-474-3216
Email: lepps@spencerfane.com
*ATTORNEY TO BE NOTICED*

**Lucinda Housley Luetkemeyer**
Graves Garrett, LLC - KCMO
1100 Main St.
Ste. 2700

Kansas City, MO 64105
(816) 256-3181
Fax: 816-256-5958
Email: lluetkemeyer@gravesgarrett.com
*TERMINATED: 03/03/2015*

V.

**Defendant**

**BF Labs, Inc.**
*a Wyoming corporation*
*doing business as*
Butterfly Labs

represented by **Braden M. Perry**
Kennyhertz Perry LLC
7301 Mission Road
Suite 107
Prairie Village, KS 66208
(913) 871-5885
Fax: (855) 844-2914
Email: braden@kennyhertzperry.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark A. Olthoff**
Polsinelli PC - KCMO
900 W. 48th Place
Kansas City, MO 64112
(816) 753-1000
Fax: 816-753-1536
Email: molthoff@polsinelli.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James M. Humphrey**
Polsinelli PC - KCMO
900 W. 48th Place
Kansas City, MO 64112
(816)421-3355
Fax: (816)374-0509
Email: jhumphrey@polsinelli.com
*TERMINATED: 04/09/2015*

**Michael S. Foster**
Polsinelli PC - KCMO
900 W. 48th Place
Kansas City, MO 64112
816-753-1000
Fax: 816-753-1536
Email: mfoster@polsinelli.com
*ATTORNEY TO BE NOTICED*

**Miriam Bailey**
Polsinelli PC - KCMO

900 W. 48th Place
Kansas City, MO 64112
(816) 753-1000
Fax: (816) 753-1536
Email: mbailey@polsinelli.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Darla Drake**
*an individual*

represented by  **Braden M. Perry**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark A. Olthoff**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James M. Humphrey**
(See above for address)
*TERMINATED: 04/09/2015*

**Michael S. Foster**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Miriam Bailey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Nasser Ghoseiri**
*an individual*

represented by  **James D. Griffin**
Scharnhorst Ast Kennard Griffin, PC
1100 Walnut St.
Suite 1950
Kansas City, MO 64106
(816) 268-9400
Fax: (816) 268-9409
Email: jgriffin@sakg.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lisa Bolliger**
Scharnhorst Ast Kennard Griffin PC
1100 Walnut St., Ste 1950
Kansas City, MO 64106
816-268-9400
Fax: 816-268-9409
Email: lbolliger@sakg.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Sonny Vleisides**                          represented by   **Mark A. Olthoff**
*an individual*                                              (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Braden M. Perry**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **James M. Humphrey**
                                                            (See above for address)
                                                            *TERMINATED: 04/09/2015*

                                                            **Michael S. Foster**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Miriam Bailey**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Intervenor**

**Kyle Alexander**                           represented by   **Aristotle N. Rodopoulos**
                                                            Wood Law Firm LLC
                                                            1100 Main Street
                                                            Suite 1800
                                                            Kansas City, MO 64105
                                                            (816) 256-3582
                                                            Fax: (816) 337-4243
                                                            Email: ari@woodlaw.com
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Noah K. Wood**
                                                            1100 Main, Suite 1800
                                                            Kansas City, MO 64105-5171
                                                            (816)256-3582
                                                            Fax: (816)337-4243
                                                            Email: noah@woodlaw.com
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Intervenor**

**Dylan Symington**                          represented by   **Aristotle N. Rodopoulos**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Noah K. Wood**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

**BF Labs, Inc.**                          represented by   **Braden M. Perry**
*a Wyoming corporation*                                     (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Mark A. Olthoff**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **James M. Humphrey**
                                                           (See above for address)
                                                           *TERMINATED: 04/09/2015*

                                                           **Michael S. Foster**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Miriam Bailey**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Darla Drake**                            represented by   **Braden M. Perry**
*an individual*                                            (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **James M. Humphrey**
                                                           (See above for address)
                                                           *TERMINATED: 04/09/2015*

                                                           **Michael S. Foster**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Miriam Bailey**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Sonny Vleisides**                        represented by   **Braden M. Perry**
*an individual*                                            (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**James M. Humphrey**
(See above for address)
*TERMINATED: 04/09/2015*

**Michael S. Foster**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Miriam Bailey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Counter Defendant**

**Federal Trade Commission**                represented by **Charles M. Thomas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Helen Wong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leah Frazier**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gregory A Ashe**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Teresa N. Kosmidis**
(See above for address)
*TERMINATED: 01/23/2015*

**Counter Claimant**

**BF Labs, Inc.**                represented by **Braden M. Perry**
*a Wyoming corporation*                (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark A. Olthoff**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James M. Humphrey**
(See above for address)
*TERMINATED: 04/09/2015*

**Michael S. Foster**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Miriam Bailey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Counter Defendant**

**Federal Trade Commission**             represented by **Charles M. Thomas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Helen Wong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leah Frazier**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gregory A Ashe**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Teresa N. Kosmidis**
(See above for address)
*TERMINATED: 01/23/2015*

| Date Filed | # | clear | Docket Text |
|---|---|---|---|
| 09/15/2014 | 1<br>91.47KB | ☐ | EX PARTE MOTION to temporarily seal case file filed by Helen Wong on behalf of Federal Trade Commission. Suggestions in opposition/response due by 10/2/2014 unless otherwise directed by the court. (Attachments: # 1 Complaint, # 2 Rule 65 Declaration)(Jones, Robin) (Attachment 2 replaced on 9/16/2014 as incorrect document was originally attached) (Jones, Robin). Modified on 9/16/2014 (Jones, Robin). **Modified on 11/6/2014 to reflect that the document was unrestricted per 134 ORDER, lifting restrictions on certain ex parte documents** (Wheeler, LaTandra). (Entered: 09/15/2014) |
| 09/15/2014 | 2<br>63.82KB | ☐ | COMPLAINT against All Defendants filed by Helen Wong on behalf of Federal Trade Commission. Filing fee waived. (Attachments: # 1 Civil Cover Sheet)(Jones, Robin) **Modified on 11/6/2014 to reflect that the document was unrestricted per 134 ORDER, lifting restrictions on certain ex parte documents** (Wheeler, LaTandra). (Entered: 09/17/2014) |

| 09/17/2014 | 3 | ☐ 79.15KB | ORDER EX PARTE granting 1 motion to seal case. Signed on 9/17/14 by District Judge Brian C. Wimes. (Baldwin, Joella) **Modified on 11/6/2014 to reflect that the document was unrestricted per 134 ORDER, lifting restrictions on certain ex parte documents** (Wheeler, LaTandra). (Entered: 09/17/2014) |
| 09/17/2014 | 4 | ☐ 11.54KB | MOTION for leave to file excess pages filed by Helen Wong on behalf of Federal Trade Commission. Suggestions in opposition/response due by 10/6/2014 unless otherwise directed by the court. (Wong, Helen) **Modified on 11/6/2014 to reflect that the document was unrestricted per 134 ORDER, lifting restrictions on certain ex parte documents** (Wheeler, LaTandra). (Entered: 09/17/2014) |
| 09/17/2014 | 5 | ☐ 22.00KB | CERTIFICATE of counsel *Pursuant to Rule 65* by Helen Wong on behalf of Federal Trade Commission (Wong, Helen) **Modified on 11/6/2014 to reflect that the document was unrestricted per 134 ORDER, lifting restrictions on certain ex parte documents** (Wheeler, LaTandra). (Entered: 09/17/2014) |
| 09/17/2014 | 6 | ☐ 1.65MB | NOTICE of filing *Plaintiff's Suggestion of Temp Receiver* by Federal Trade Commission (Attachments: # 1 Exhibit CV)(Wong, Helen) **Modified on 11/6/2014 to reflect that the document was unrestricted per 134 ORDER, lifting restrictions on certain ex parte documents** (Wheeler, LaTandra). (Entered: 09/17/2014) |
| 09/17/2014 | 7 | ☐ 9.71KB | MOTION for temporary restraining order *(Ex Parte)* filed by Helen Wong on behalf of Federal Trade Commission. Suggestions in opposition/response due by 10/6/2014 unless otherwise directed by the court. (Wong, Helen) **Modified on 11/6/2014 to reflect that the document was unrestricted per 134 ORDER, lifting restrictions on certain ex parte documents** (Wheeler, LaTandra). (Entered: 09/17/2014) |
| 09/17/2014 | 8 | ☐ 31.95MB | SUGGESTIONS in support re 7 MOTION for temporary restraining order *(Ex Parte)* filed by Helen Wong on behalf of Plaintiff Federal Trade Commission. (Attachments: # 1 Exhibit PX 1 - Part 1, # 2 Exhibit PX 1 - Part 2, # 3 Exhibit PX 1 - Part 3, # 4 Exhibit PX 2, # 5 Exhibit PX 3) (Related document(s) 7 ) (Wong, Helen) **Modified on 11/6/2014 to reflect that the document was unrestricted per 134 ORDER, lifting restrictions on certain ex parte documents** (Wheeler, LaTandra). (Entered: 09/17/2014) |
| 09/17/2014 | | | SUMMONS ISSUED as to BF Labs, Inc., Darla Drake, Nasser Ghoseiri, Sonny Vleisides. (Martin, Jan) (Entered: 09/17/2014) |
| 09/18/2014 | 9 | ☐ 0.56MB | ORDER granting 7 motion for TRO. Signed on 9/18/14 by District Judge Brian C. Wimes. (Attachments: # 1 A, # 2 B, # 3 C) (Baldwin, Joella) **Modified on 11/6/2014 to reflect that the document was unrestricted per 134 ORDER, lifting restrictions on certain ex parte documents** (Wheeler, LaTandra). (Entered: 09/18/2014) |
| 09/19/2014 | 10 | | ORDER granting 4 motion for leave to file excess pages. Signed on 9/19/14 by District Judge Brian C. Wimes. <span style="color:red">This is a TEXT ONLY ENTRY. No document is attached.</span>(Baldwin, Joella) (Entered: |

| | | | |
|---|---|---|---|
| | | | 09/19/2014) |
| 09/22/2014 | 11 | ☐ 17.27KB | NOTICE of appearance by Kersten Holzhueter on behalf of Eric L. Johnson (Attorney Kersten Holzhueter added to party Eric L. Johnson(pty:rc))(Holzhueter, Kersten) (Entered: 09/22/2014) |
| 09/22/2014 | 12 | ☐ 17.26KB | NOTICE of appearance by Bryant T. Lamer on behalf of Eric L. Johnson (Attorney Bryant T. Lamer added to party Eric L. Johnson(pty:rc))(Lamer, Bryant) (Entered: 09/22/2014) |
| 09/22/2014 | 13 | ☐ 17.25KB | NOTICE of appearance by Katie Jo New Wheeler on behalf of Eric L. Johnson (Attorney Katie Jo New Wheeler added to party Eric L. Johnson(pty:rc))(Wheeler, Katie Jo) (Entered: 09/22/2014) |
| 09/22/2014 | 14 | ☐ 41.10KB | SUGGESTIONS in opposition to motion *Filed by FTC* filed by James M. Humphrey on behalf of Defendant BF Labs, Inc.. Reply suggestions due by 10/9/2014 unless otherwise directed by the court (Attorney James M. Humphrey added to party BF Labs, Inc.(pty:dft))(Humphrey, James) Modified on 9/24/2014 to correct docket text event(Wheeler, LaTandra). (Entered: 09/23/2014) |
| 09/23/2014 | 15 | ☐ 20.40KB | MOTION for hearing */to Present Live Testimony* filed by James M. Humphrey on behalf of BF Labs, Inc.. Suggestions in opposition/response due by 10/10/2014 unless otherwise directed by the court. (Humphrey, James) (Entered: 09/23/2014) |
| 09/23/2014 | 16 | ☐ 3.97KB | NOTICE of appearance by James M. Humphrey on behalf of BF Labs, Inc. (Humphrey, James) (Entered: 09/23/2014) |
| 09/23/2014 | 17 | ☐ 4.03KB | DISCLOSURE OF CORPORATE INTERESTS filed by James M. Humphrey on behalf of Defendant BF Labs, Inc..(Humphrey, James) (Entered: 09/23/2014) |
| 09/23/2014 | 18 | ☐ 3.97KB | NOTICE of appearance by Miriam Bailey on behalf of BF Labs, Inc. (Attorney Miriam Bailey added to party BF Labs, Inc.(pty:dft))(Bailey, Miriam) (Entered: 09/23/2014) |
| 09/23/2014 | 19 | ☐ 8.06KB | NOTICE of appearance by Braden M. Perry on behalf of BF Labs, Inc. (Attorney Braden M. Perry added to party BF Labs, Inc.(pty:dft))(Perry, Braden) (Entered: 09/23/2014) |
| 09/23/2014 | 20 | ☐ 3.96KB | NOTICE of appearance by Michael S. Foster on behalf of BF Labs, Inc. (Attorney Michael S. Foster added to party BF Labs, Inc.(pty:dft))(Foster, Michael) (Entered: 09/23/2014) |
| 09/23/2014 | 21 | ☐ 17.30KB | NOTICE of appearance by Andrea M Chase on behalf of Eric L. Johnson (Attorney Andrea M Chase added to party Eric L. Johnson(pty:rc))(Chase, Andrea) (Entered: 09/23/2014) |
| 09/23/2014 | 22 | | NOTICE OF HEARING - This is the official notice for this hearing. Show Cause Hearing set for 9/29/2014 at 9:00 AM in Courtroom 7D, Kansas City (BCW) before District Judge Brian C. Wimes. (Baldwin, Joella) (Entered: 09/23/2014) |
| 09/23/2014 | 23 | ☐ | MOTION for release of funds *from Frozen Assets (Stipulated)* filed by |

| | | | |
|---|---|---|---|
| | | 35.21KB | Bryant T. Lamer on behalf of Eric L. Johnson. Suggestions in opposition/response due by 10/10/2014 unless otherwise directed by the court. (Lamer, Bryant) (Entered: 09/23/2014) |
| 09/23/2014 | 24 | ☐ 13.36KB | MOTION for hearing *to present live testimony* filed by Leah Frazier on behalf of Federal Trade Commission. Suggestions in opposition/response due by 10/10/2014 unless otherwise directed by the court. (Frazier, Leah) (Entered: 09/23/2014) |
| 09/24/2014 | 25 | ☐ 75.83KB | ORDER granting 23 motion for release of funds. Signed on 9/24/14 by District Judge Brian C. Wimes. (Baldwin, Joella) (Entered: 09/24/2014) |
| 09/24/2014 | 26 | ☐ 74.57KB | ORDER granting 24 the FTC's Motion to Present Live Testimony at Preliminary Injunction Hearing. Signed on 9/24/14 by District Judge Brian C. Wimes. (Baldwin, Joella) (Entered: 09/24/2014) |
| 09/24/2014 | 27 | ☐ 79.04KB | ORDER granting 15 motion for hearing. Signed on 9/24/14 by District Judge Brian C. Wimes. (Baldwin, Joella) (Entered: 09/24/2014) |
| 09/24/2014 | 28 | | NOTICE of filing *Rule 45 Subpoena Requesting The Production of Documents and Other Tangible Things* by BF Labs, Inc. (Attachments: # 1 Exhibit 1)(Foster, Michael) (Entered: 09/24/2014) |
| 09/24/2014 | 29 | ☐ 16.15KB | NOTICE of appearance by Teresa N. Kosmidis on behalf of Federal Trade Commission (Kosmidis, Teresa) (Entered: 09/24/2014) |
| 09/24/2014 | 30 | ☐ 4.12KB | NOTICE of appearance by James M. Humphrey on behalf of Sonny Vleisides (Attorney James M. Humphrey added to party Sonny Vleisides(pty:dft))(Humphrey, James) (Entered: 09/24/2014) |
| 09/24/2014 | 31 | ☐ 4.13KB | NOTICE of appearance by James M. Humphrey on behalf of Darla Drake (Attorney James M. Humphrey added to party Darla Drake(pty:dft)) (Humphrey, James) (Entered: 09/24/2014) |
| 09/24/2014 | 32 | ☐ 4.12KB | NOTICE of appearance by Miriam Bailey on behalf of Sonny Vleisides (Attorney Miriam Bailey added to party Sonny Vleisides(pty:dft))(Bailey, Miriam) (Entered: 09/24/2014) |
| 09/24/2014 | 33 | ☐ 4.13KB | NOTICE of appearance by Miriam Bailey on behalf of Darla Drake (Attorney Miriam Bailey added to party Darla Drake(pty:dft))(Bailey, Miriam) (Entered: 09/24/2014) |
| 09/24/2014 | 34 | ☐ 4.12KB | NOTICE of appearance by Michael S. Foster on behalf of Sonny Vleisides (Attorney Michael S. Foster added to party Sonny Vleisides(pty:dft)) (Foster, Michael) (Entered: 09/24/2014) |
| 09/24/2014 | 35 | ☐ 4.12KB | NOTICE of appearance by Michael S. Foster on behalf of Darla Drake (Attorney Michael S. Foster added to party Darla Drake(pty:dft))(Foster, Michael) (Entered: 09/24/2014) |
| 09/24/2014 | 36 | ☐ 8.78KB | NOTICE of appearance by Braden M. Perry on behalf of Darla Drake (Attorney Braden M. Perry added to party Darla Drake(pty:dft))(Perry, Braden) (Entered: 09/24/2014) |
| 09/24/2014 | 37 | ☐ | NOTICE of appearance by Braden M. Perry on behalf of Sonny Vleisides |

| | | 8.98KB | (Attorney Braden M. Perry added to party Sonny Vleisides(pty:dft)) (Perry, Braden) (Entered: 09/24/2014) |
|---|---|---|---|
| 09/25/2014 | 38 | | NOTICE OF HEARING - This is the official notice for this hearing. Discovery Dispute Teleconference set for 9/25/2014 at 11:30 a.m., before District Judge Brian C. Wimes. Parties have been provided conference call-in numbers via e-mail.(Baldwin, Joella) (Entered: 09/25/2014) |
| 09/25/2014 | 39 | | Minute Entry. Proceedings held before District Judge Brian C. Wimes: DISCOVERY Teleconference held on 9/25/2014. Court grants Plaintiff's oral motion to seal Doc. # 28 and finds as moot Plaintiff's oral motion to quash and strike same. To order a transcript of this hearing please contact Denise Halasey, 816-512-5657. (Baldwin, Joella) Modified on 9/25/2014 (Baldwin, Joella). (Entered: 09/25/2014) |
| 09/25/2014 | 40 | ☐ 187.67KB | Receiver BOND in the amount of $ $15,000.00 posted by Eric L. Johnson (The Ohio Casualty Insurance Company. Original Bond papers are being maintained in the Clerk's Office. (Martin, Jan) (Entered: 09/25/2014) |
| 09/26/2014 | 41 | ☐ 9.51KB | MOTION for leave to file excess pages filed by Helen Wong on behalf of Federal Trade Commission. Suggestions in opposition/response due by 10/14/2014 unless otherwise directed by the court. (Wong, Helen) (Entered: 09/26/2014) |
| 09/27/2014 | 42 | ☐ 82.21MB | REPLY SUGGESTIONS to motion re 14 *Reply in Support of PI* filed by Helen Wong on behalf of Plaintiff Federal Trade Commission. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Exhibit, # 18 Exhibit, # 19 Exhibit, # 20 Exhibit, # 21 Exhibit)(Related document(s) 41 ) (Wong, Helen) Modified on 9/27/2014 to correct document association. (Diefenbach, Tracy) (Attachment 19 replaced on 10/3/2014) (Baldwin, Joella). (Attachment 20 replaced on 10/3/2014) (Baldwin, Joella). (Entered: 09/27/2014) |
| 09/28/2014 | 43 | ☐ 58.70KB | Emergency MOTION to intervene filed by Noah K. Wood on behalf of Kyle Alexander, Dylan Symington. Suggestions in opposition/response due by 10/17/2014 unless otherwise directed by the court. (Attorney Noah K. Wood added to party Kyle Alexander(pty:intv), Attorney Noah K. Wood added to party Dylan Symington(pty:dft))(Wood, Noah) (Entered: 09/28/2014) |
| 09/28/2014 | 44 | ☐ 1.68MB | SUGGESTIONS in support re 43 Emergency MOTION to intervene filed by Noah K. Wood on behalf of Intervenor Kyle Alexander, Defendant Dylan Symington. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10)(Related document(s) 43 ) (Wood, Noah) (Entered: 09/28/2014) |
| 09/28/2014 | 45 | ☐ 15.98KB | MOTION for temporary restraining order *Extension* filed by Teresa N. Kosmidis on behalf of Federal Trade Commission. Suggestions in opposition/response due by 10/17/2014 unless otherwise directed by the court. (Kosmidis, Teresa) (Entered: 09/28/2014) |

| 09/29/2014 | 46 | ☐ 6.56KB | Minute Entry. Proceedings held before District Judge Brian C. Wimes: SHOW CAUSE HEARING held on 9/29/2014; order to issue. To order a transcript of this hearing please contact Gayle Wambolt, 816-512-5641. (Baldwin, Joella) (Entered: 09/29/2014) |
| 09/30/2014 | 47 | ☐ 74.09KB | IT IS ORDERED Plaintiffs Motion To Extend Temporary Restraining Order (Doc. #45) is GRANTED. The temporary restraining order is extended until October 3, 2014, at 9:00 A.M. unless otherwise ordered by the Court. Signed on 9/30/14 by District Judge Brian C. Wimes. (Baldwin, Joella) (Entered: 09/30/2014) |
| 10/01/2014 | 48 | ☐ 91.89KB | Joint MOTION for release of funds *from Frozen Assets* filed by Kersten Holzhueter on behalf of Eric L. Johnson. Suggestions in opposition/response due by 10/20/2014 unless otherwise directed by the court. (Holzhueter, Kersten) (Entered: 10/01/2014) |
| 10/01/2014 | 49 | ☐ 75.37KB | ORDER granting 48 motion for release of funds. Signed on 10/1/14 by District Judge Brian C. Wimes. (Baldwin, Joella) (Entered: 10/01/2014) |
| 10/01/2014 | 50 | ☐ 45.87KB | NOTICE of appearance by Aristotle N. Rodopoulos on behalf of Kyle Alexander, Dylan Symington (Attorney Aristotle N. Rodopoulos added to party Kyle Alexander(pty:intv), Attorney Aristotle N. Rodopoulos added to party Dylan Symington(pty:intv))(Rodopoulos, Aristotle) (Entered: 10/01/2014) |
| 10/01/2014 | 51 | ☐ 81.11KB | SUGGESTIONS in opposition re 43 Emergency MOTION to intervene filed by Helen Wong on behalf of Plaintiff Federal Trade Commission. Reply suggestions due by 10/20/2014 unless otherwise directed by the court (Related document(s) 43 ) (Wong, Helen) (Entered: 10/01/2014) |
| 10/02/2014 | 52 | ☐ 0.92MB | REPLY SUGGESTIONS to motion re 43 Emergency MOTION to intervene filed by Noah K. Wood on behalf of Intervenor Parties Kyle Alexander, Dylan Symington. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2) (Related document(s) 43 ) (Wood, Noah) (Entered: 10/02/2014) |
| 10/02/2014 | 53 | | NOTICE OF HEARING - This is the official notice for this hearing. Telephone Conference set for 10/3/2014 at 10:30 a.m., before District Judge Brian C. Wimes. Parties have been provided call-in numbers via e-mail.(Baldwin, Joella) (Entered: 10/02/2014) |
| 10/02/2014 | 54 | ☐ 249.44KB | STIPULATED INTERIM ORDER. Signed on 10/2/14 by District Judge Brian C. Wimes. (Baldwin, Joella) (Entered: 10/02/2014) |
| 10/03/2014 | 55 | | Minute Entry. Proceedings held before District Judge Brian C. Wimes: TELEPHONE CONFERENCE held on 10/3/2014. Order to issue. To order a transcript of this hearing contact Gayle Wambolt, 816-512-5641. (Baldwin, Joella) (Entered: 10/03/2014) |
| 10/03/2014 | 56 | ☐ 6.43KB | STIPULATION *for Limited Relief from Asset Freeze* by Sonny Vleisides. (Foster, Michael) (Entered: 10/03/2014) |
| 10/03/2014 | 57 | ☐ 6.51KB | STIPULATION *for Limited Relief of Asset Freeze* by Darla Drake. (Foster, Michael) (Entered: 10/03/2014) |
| 10/03/2014 | 58 | | ***Remark: Previously sealed exhibit attachments (19 & 20) to Doc. # 42 |

| | | | |
|---|---|---|---|
| | | | have been replaced with redacted versions and sealed access lifted at the request of counsel. (Baldwin, Joella) (Entered: 10/03/2014) |
| 10/03/2014 | 59 | ☐ 90.23KB | IT IS ORDERED Kyle Alexander and Dylan Symingtons Emergency Motion to Intervene (Doc. #43) is DENIED. Signed on 10/3/14 by District Judge Brian C. Wimes. (Baldwin, Joella) (Entered: 10/03/2014) |
| 10/03/2014 | 60 | ☐ 61.72KB | Emergency MOTION to lift stay *To Permit Compliance with an Order Issued by the United States District Court for the District of Kansas* filed by Noah K. Wood on behalf of Kyle Alexander, Dylan Symington. Suggestions in opposition/response due by 10/20/2014 unless otherwise directed by the court. (Wood, Noah) (Entered: 10/03/2014) |
| 10/03/2014 | 61 | ☐ 302.12KB | SUGGESTIONS in support re 60 Emergency MOTION to lift stay *To Permit Compliance with an Order Issued by the United States District Court for the District of Kansas* filed by Noah K. Wood on behalf of Intervenor Parties Kyle Alexander, Dylan Symington. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Related document(s) 60 ) (Wood, Noah) (Entered: 10/03/2014) |
| 10/03/2014 | 62 | ☐ 165.95KB | NOTICE OF APPEAL as to 59 Order on Motion to Intervene by Kyle Alexander, Dylan Symington. Filing fee $ 505, receipt number 0866-4112818. (Attachments: # 1 Exhibit 1)(Wood, Noah) (Entered: 10/03/2014) |
| 10/06/2014 | 63 | ☐ 11.02KB | TRANSMISSION of Notice of Appeal Supplement to US Court of Appeals, 8th Circuit via electronic mail. Related document 62 Notice of Appeal. (Crespo, Wil) (Entered: 10/06/2014) |
| 10/06/2014 | 64 | ☐ 77.75KB | IT IS ORDERED Alexander and Symingtons Emergency Motion for Relief from Stay to Permit Compliance with an Order Issued by the United States District Court for the District of Kansas (Doc. #60) is GRANTED. Signed on 10/6/14 by District Judge Brian C. Wimes. (Baldwin, Joella) (Entered: 10/06/2014) |
| 10/06/2014 | 65 | | ***Remark: The Court acknowledges Doc. # 57 STIPULATION for Limited Relief of Asset Freeze by Darla Drake, and Doc. # 56 STIPULATION for Limited Relief from Asset Freeze by Sonny Vleisides. (Baldwin, Joella) (Entered: 10/06/2014) |
| 10/06/2014 | 66 | ☐ 92.47KB | MOTION for release of funds *from Frozen Assets* filed by Kersten Holzhueter on behalf of Eric L. Johnson. Suggestions in opposition/response due by 10/23/2014 unless otherwise directed by the court. (Holzhueter, Kersten) (Entered: 10/06/2014) |
| 10/06/2014 | 67 | ☐ 8.19KB | NOTICE of appearance by Eric L. Johnson on behalf of Eric L. Johnson (Attorney Eric L. Johnson added to party Eric L. Johnson(pty:rc)) (Johnson, Eric) (Entered: 10/06/2014) |
| 10/06/2014 | 68 | ☐ 5.44KB | MOTION for release of funds *Drake's Stipulated Motion for Limited Relief from the Asset Freeze* filed by Michael S. Foster on behalf of Darla Drake. Suggestions in opposition/response due by 10/23/2014 unless otherwise directed by the court. (Foster, Michael) (Entered: 10/06/2014) |
| 10/06/2014 | 69 | ☐ | MOTION for release of funds *Vleisides' Stipulated Motion for Limited* |

| | | | |
|---|---|---|---|
| | 5.37KB | | *Relief from the Asset Freeze* filed by Michael S. Foster on behalf of Sonny Vleisides. Suggestions in opposition/response due by 10/23/2014 unless otherwise directed by the court. (Foster, Michael) (Entered: 10/06/2014) |
| 10/07/2014 | 70 <br> 79.28KB | ☐ | IT IS ORDERED the Stipulated Motion to Release Funds From Frozen Assets (Doc. #66) is GRANTED. See order for additional details. Signed on 10/71/4 by District Judge Brian C. Wimes. (Baldwin, Joella) (Entered: 10/07/2014) |
| 10/07/2014 | 71 <br> 73.03KB | ☐ | ORDER granting 69 motion for release of funds as to Sonny Vleisides during the interim period defined in the Stipulated Intermin Order. Signed on 10/7/14 by District Judge Brian C. Wimes. (Baldwin, Joella) (Entered: 10/07/2014) |
| 10/07/2014 | 72 <br> 91.83KB | ☐ | MOTION for release of funds *from Frozen Assets* filed by Kersten Holzhueter on behalf of Eric L. Johnson. Suggestions in opposition/response due by 10/24/2014 unless otherwise directed by the court. (Holzhueter, Kersten) (Entered: 10/07/2014) |
| 10/08/2014 | 73 <br> 5.55KB | ☐ | Amended MOTION for release of funds *on behalf of Darla Jo Drake for Limited Relief from Asset Freeze* filed by Michael S. Foster on behalf of Darla Drake. Suggestions in opposition/response due by 10/27/2014 unless otherwise directed by the court. (Foster, Michael) (Entered: 10/08/2014) |
| 10/08/2014 | 74 <br> 75.89KB | ☐ | IT IS ORDERED Darla Jo Drakes Stipulated Motion for Limited Relief from the Asset Freeze (Doc. #68) is DENIED AS MOOT. It is further ORDERED Darla Jo Drakes Amended Stipulated Motion for Limited Relief from the Asset Freeze (Doc. #73) is GRANTED. See order for additional details. Signed on 10/8/14 by District Judge Brian C. Wimes. (Baldwin, Joella) (Entered: 10/08/2014) |
| 10/08/2014 | 75 <br> 77.89KB | ☐ | ORDER granting 72 the Stipulated Motion to Release Funds from Frozen Assets. See order for details. Signed on 10/8/14 by District Judge Brian C. Wimes. (Baldwin, Joella) (Entered: 10/08/2014) |
| 10/08/2014 | 76 <br> 157.65KB | ☐ | MOTION for order Entry of Standing Order *to Establish Motion Procedures* filed by Kersten Holzhueter on behalf of Eric L. Johnson. Suggestions in opposition/response due by 10/27/2014 unless otherwise directed by the court. (Holzhueter, Kersten) (Entered: 10/08/2014) |
| 10/09/2014 | 77 <br> 143.10KB | ☐ | IT IS ORDERED granting 76 the Motion for Standing Order No. 1 to Establish Motion Procedures. See order for details. Signed on 10/9/14 by District Judge Brian C. Wimes. (Baldwin, Joella) (Entered: 10/09/2014) |
| 10/09/2014 | 78 <br> 71.29KB | ☐ | RETURN OF SERVICE (non cmp) TRO for BF Labs, Inc. (Wheeler, LaTandra) (Entered: 10/09/2014) |
| 10/09/2014 | 79 <br> 9.49KB | ☐ | MOTION for leave to file excess pages filed by Michael S. Foster on behalf of BF Labs, Inc., Darla Drake, Sonny Vleisides. Suggestions in opposition/response due by 10/27/2014 unless otherwise directed by the court. (Foster, Michael) (Entered: 10/09/2014) |
| 10/10/2014 | 80 | ☐ | MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by |

| | | | |
|---|---|---|---|
| | | 11.49KB | James M. Humphrey on behalf of BF Labs, Inc., Darla Drake, Sonny Vleisides. Suggestions in opposition/response due by 10/27/2014 unless otherwise directed by the court. (Humphrey, James) (Entered: 10/10/2014) |
| 10/10/2014 | 81 | 6.12MB | SUGGESTIONS in support re 80 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by James M. Humphrey on behalf of Defendants BF Labs, Inc., Darla Drake, Sonny Vleisides. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29)(Related document(s) 80 ) (Humphrey, James) (Entered: 10/10/2014) |
| 10/10/2014 | 82 | 10.90KB | NOTICE of appearance by James D. Griffin on behalf of Nasser Ghoseiri (Attorney James D. Griffin added to party Nasser Ghoseiri(pty:dft)) (Griffin, James) (Entered: 10/10/2014) |
| 10/10/2014 | 83 | 10.92KB | NOTICE of appearance by Lisa Bolliger on behalf of Nasser Ghoseiri (Attorney Lisa Bolliger added to party Nasser Ghoseiri(pty:dft))(Bolliger, Lisa) (Entered: 10/10/2014) |
| 10/10/2014 | 84 | 11.15KB | MOTION to dismiss case , MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by Lisa Bolliger on behalf of Nasser Ghoseiri. Suggestions in opposition/response due by 10/27/2014 unless otherwise directed by the court. (Bolliger, Lisa) (Entered: 10/10/2014) |
| 10/14/2014 | 85 | 6.91KB | NOTICE of appearance by Lucinda Housley Luetkemeyer on behalf of Eric L. Johnson (Attorney Lucinda Housley Luetkemeyer added to party Eric L. Johnson(pty:rc))(Luetkemeyer, Lucinda) (Entered: 10/14/2014) |
| 10/14/2014 | 86 | 83.42KB | MOTION for leave to file *Document Under Seal* filed by Bryant T. Lamer on behalf of Eric L. Johnson. Suggestions in opposition/response due by 10/31/2014 unless otherwise directed by the court. (Lamer, Bryant) (Entered: 10/14/2014) |
| 10/14/2014 | 87 | | ORDER granting 86 motion for leave to file Document under Seal. Signed on 10/14/14 by District Judge Brian C. Wimes. This is a TEXT ONLY ENTRY. No document is attached.(Baldwin, Joella) (Entered: 10/14/2014) |
| 10/14/2014 | 88 | | MOTION for Order (SEALED) *To Approve Interim Budget, Essential Employees, and Critical Operations* filed by Bryant T. Lamer on behalf of Eric L. Johnson. Suggestions in opposition/response due by 10/31/2014 unless otherwise directed by the court. (Lamer, Bryant) (Entered: 10/14/2014) |
| 10/15/2014 | 89 | 134.01KB | USCA Case Number from 8th Circuit Court of Appeals is 14-3286 for 62 Notice of Appeal filed by Dylan Symington, Kyle Alexander. Briefing schedule entered by the Court of Appeals is attached. Transcript due by 11/24/2014. (Attachments: # 1 Schedule)(Crespo, Wil) (Entered: 10/15/2014) |

| 10/15/2014 | 90 | | NOTICE OF HEARING - *This is the official notice for this hearing.* Telephone Conference set for 10/21/2014 at 12:30 p.m. before District Judge Brian C. Wimes. Parties have been notified of conference call-in numbers.(Baldwin, Joella) (Entered: 10/15/2014) |
| --- | --- | --- | --- |
| 10/15/2014 | 91 | ☐ 83.55KB | ELECTRONIC TRANSCRIPT of Teleconference held October 3, 2014 before Judge Brian C. Wimes. Court Reporter: Gayle Wambolt, 816-512-5641, gayle_wambolt@mow.uscourts.gov. Number of pages: 30. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 10/23/2014. Release of Transcript Restriction set for 1/15/2015.**(Wambolt, Gayle) (Entered: 10/15/2014) |
| 10/17/2014 | 92 | ☐ 79.88KB | IT IS ORDERED Plaintiffs Motion to File Suggestions in Excess of Page Limits and Suggestions in Support Thereof (Doc. #41) is DENIED. It is furtherORDERED the Unopposed Motion of BF Labs Inc., Sonny Vleisides, and Darla Jo Drake for Leave to File Suggestions in Support of Rule 12(b)(6) Motion to Dismiss for Failure to State a Claim in Excess of Page Limitation (Doc. #79) is DENIED. Signed on 10/17/14 by District Judge Brian C. Wimes. (Baldwin, Joella) (Entered: 10/17/2014) |
| 10/17/2014 | 93 | ☐ 9.17KB | MOTION for leave to file *Document Under Seal* filed by Helen Wong on behalf of Federal Trade Commission. Suggestions in opposition/response due by 11/3/2014 unless otherwise directed by the court. (Wong, Helen) (Entered: 10/17/2014) |
| 10/17/2014 | 94 | | ORDER granting 93 motion for leave to file Document under Seal. Signed on 10/17/2014 by District Judge Brian C. Wimes. *This is a TEXT ONLY ENTRY. No document is attached.*(Wells, Claudia) (Entered: 10/17/2014) |
| 10/17/2014 | 95 | | (SEALED) *Sugg in Opp to App Interim Budget* re: 88 filed by Helen Wong on behalf of Federal Trade Commission. Suggestions in opposition/response due by 11/3/2014 unless otherwise directed by the court. (Wong, Helen) Modified on 10/23/2014 per chambers to reflect correct event - removed motion and related filing to correct document. (Baldwin, Joella). (Entered: 10/17/2014) |
| 10/17/2014 | 96 | ☐ 6.69KB | MOTION for leave to file *Document Under Seal* filed by James M. Humphrey on behalf of BF Labs, Inc., Darla Drake, Sonny Vleisides. Suggestions in opposition/response due by 11/3/2014 unless otherwise directed by the court. (Humphrey, James) (Entered: 10/17/2014) |
| 10/17/2014 | 97 | | ORDER granting 96 motion for leave to file Document Under Seal. Signed on 10/17/14 by District Judge Brian C. Wimes. *This is a TEXT ONLY ENTRY. No document is attached.*(Baldwin, Joella) (Entered: 10/17/2014) |
| 10/17/2014 | 98 | | RESPONSE to motion (Sealed) re 88 MOTION for Order (SEALED) *To Approve Interim Budget, Essential Employees, and Critical Operations* |

| | | | |
|---|---|---|---|
| | | | filed by Michael S. Foster on behalf of Defendants BF Labs, Inc., Darla Drake, Sonny Vleisides. Reply suggestions due by 11/3/2014 unless otherwise directed by the court (Foster, Michael) (Entered: 10/17/2014) |
| 10/20/2014 | 99 | ☐ 15.09KB | NOTICE of appearance by Gregory A Ashe on behalf of Federal Trade Commission (Attorney Gregory A Ashe added to party Federal Trade Commission(pty:pla))(Ashe, Gregory) (Entered: 10/20/2014) |
| 10/20/2014 | 100 | ☐ 18.36KB | MOTION to seal document *(Motion for Leave to File Document Under Seal)* filed by Bryant T. Lamer on behalf of Eric L. Johnson. Suggestions in opposition/response due by 11/6/2014 unless otherwise directed by the court. (Lamer, Bryant) (Entered: 10/20/2014) |
| 10/20/2014 | 101 | | ORDER granting 100 motion to seal document. Signed on 10/20/2914 by District Judge Brian C. Wimes. This is a TEXT ONLY ENTRY. No document is attached.(Baldwin, Joella) (Entered: 10/20/2014) |
| 10/21/2014 | 102 | | (SEALED) *(Reply in Support of Motion to Approve Interim Budget, Essential Employees,and Critical Operations)* re 88 filed by Bryant T. Lamer on behalf of Eric L. Johnson. Suggestions in opposition/response due by 11/7/2014 unless otherwise directed by the court. (Lamer, Bryant) Modified per chambers on 10/23/2014 to reflect correct event - removed motion and related filing to correct document. (Baldwin, Joella). (Entered: 10/21/2014) |
| 10/21/2014 | 103 | ☐ 6.11MB | SUGGESTIONS in support re 80 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM *AMENDED* filed by James M. Humphrey on behalf of Defendants BF Labs, Inc., Darla Drake, Sonny Vleisides. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29)(Related document(s) 80 ) (Humphrey, James) (Entered: 10/21/2014) |
| 10/21/2014 | 104 | ☐ 69.58KB | SUGGESTIONS in support re 84 MOTION to dismiss case MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by Lisa Bolliger on behalf of Defendant Nasser Ghoseiri. (Related document(s) 84 ) (Bolliger, Lisa) (Entered: 10/21/2014) |
| 10/22/2014 | 105 | ☐ 6.47KB | ORDER re: Proceedings held before District Judge Brian C. Wimes: TELEPHONE CONFERENCE held on 10/22/2014. See order for details. To order a transcript of this hearing please contact Denise Halasey, 816-512-5657. (Baldwin, Joella) (Entered: 10/22/2014) |
| 10/22/2014 | 106 | ☐ 81.57KB | ORDER granting 88 Motion to Approve Interim Budget, Essential Employees, and Critical Operations. See order for details. Signed on 10/22/14 by District Judge Brian C. Wimes. (Baldwin, Joella) (Entered: 10/22/2014) |
| 10/22/2014 | 107 | ☐ | MOTION for attorney fees *for services rendered prior to the Receivership* |

| | | | |
|---|---|---|---|
| | | 220.19KB | filed by Braden M. Perry on behalf of BF Labs, Inc., Darla Drake, Sonny Vleisides. Suggestions in opposition/response due by 11/10/2014 unless otherwise directed by the court. (Perry, Braden) (Entered: 10/22/2014) |
| 10/22/2014 | 108 | ☐ 26.58KB | MOTION for attorney fees *for services rendered prior to the Receivership* filed by Michael S. Foster on behalf of BF Labs, Inc., Darla Drake, Sonny Vleisides. Suggestions in opposition/response due by 11/10/2014 unless otherwise directed by the court. (Foster, Michael) (Entered: 10/22/2014) |
| 10/24/2014 | 109 | ☐ 60.28KB | NOTICE of filing *Reply Suggestions in Support of PI* by Federal Trade Commission (Wong, Helen) (Entered: 10/24/2014) |
| 10/27/2014 | 110 | ☐ 15.35KB | ORDER regarding misconduct. Signed on 10/27/2014 by District Judge Brian C. Wimes. (Wells, Claudia) (Entered: 10/27/2014) |
| 10/27/2014 | 111 | | SEALED SUGGESTIONS in opposition (unredacted) re 107 MOTION for attorney fees *for services rendered prior to the Receivership* filed by Gregory A Ashe on behalf of Plaintiff Federal Trade Commission under seal pursuant to order #101. Reply suggestions due by 11/13/2014 unless otherwise directed by the court (Related document(s) 107 ) (Ashe, Gregory) Modified on 10/28/2014 (James, Carrie). (Entered: 10/27/2014) |
| 10/27/2014 | 112 | | SEALED SUGGESTIONS in opposition (unredacted) re 108 MOTION for attorney fees *for services rendered prior to the Receivership* filed by Gregory A Ashe on behalf of Plaintiff Federal Trade Commission under seal pursuant to order #101. Reply suggestions due by 11/13/2014 unless otherwise directed by the court (Related document(s) 108 ) (Ashe, Gregory) Modified on 10/28/2014 (James, Carrie). (Entered: 10/27/2014) |
| 10/27/2014 | 113 | ☐ 35.07KB | SUGGESTIONS in opposition re 80 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM , 84 MOTION to dismiss case MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by Helen Wong on behalf of Plaintiff Federal Trade Commission. Reply suggestions due by 11/13/2014 unless otherwise directed by the court (Related document(s) 80 , 84 ) (Wong, Helen) (Entered: 10/27/2014) |
| 10/27/2014 | 114 | ☐ 127.26KB | REPLY SUGGESTIONS to motion re 107 MOTION for attorney fees *for services rendered prior to the Receivership* filed by Braden M. Perry on behalf of Defendants BF Labs, Inc., Darla Drake, Sonny Vleisides. (Related document(s) 107 ) (Perry, Braden) (Entered: 10/27/2014) |
| 10/27/2014 | 115 | ☐ 18.82KB | REPLY SUGGESTIONS to motion re 108 MOTION for attorney fees *for services rendered prior to the Receivership* filed by Michael S. Foster on behalf of Defendants BF Labs, Inc., Darla Drake, Sonny Vleisides. (Related document(s) 108 ) (Foster, Michael) (Entered: 10/27/2014) |
| 10/28/2014 | 116 | ☐ 31.39KB | SUGGESTIONS in opposition re 107 MOTION for attorney fees *for services rendered prior to the Receivership (redacted version of document 111)* filed by Gregory A Ashe on behalf of Plaintiff Federal Trade Commission. Reply suggestions due by 11/17/2014 unless otherwise directed by the court (Related document(s) 107 ) (Ashe, Gregory) (Entered: 10/28/2014) |
| 10/28/2014 | 117 | ☐ 31.55KB | SUGGESTIONS in opposition re 108 MOTION for attorney fees *for* |

| | | | |
|---|---|---|---|
| | | | *services rendered prior to the Receivership (redacted version of document 112)* filed by Gregory A Ashe on behalf of Plaintiff Federal Trade Commission. Reply suggestions due by 11/17/2014 unless otherwise directed by the court (Related document(s) [108] ) (Ashe, Gregory) (Entered: 10/28/2014) |
| 10/28/2014 | [118] | 64.90KB | ELECTRONIC TRANSCRIPT of Telephone Conference held 10/21/2004 before Judge Brian C. Wimes. Court Reporter: Denise Halasey, 816-512-5657, denise_halasey@mow.uscourts.gov. Number of pages: 23. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 11/6/2014. Release of Transcript Restriction set for 1/26/2015.** (Halasey, Denise) (Entered: 10/28/2014) |
| 10/28/2014 | [119] | 18.19KB | MOTION to seal document *(Motion for Leave to File Document Under Seal)* filed by Bryant T. Lamer on behalf of Eric L. Johnson. Suggestions in opposition/response due by 11/17/2014 unless otherwise directed by the court. (Lamer, Bryant) (Entered: 10/28/2014) |
| 10/29/2014 | [120] | 11.92KB | ORDER granting [119] Temporary Receiver's Motion for Leave to File Document Under Seal. Signed on 10/29/2014 by District Judge Brian C. Wimes. (Wells, Claudia) (Entered: 10/29/2014) |
| 10/29/2014 | [121] | 44.41KB | ELECTRONIC TRANSCRIPT of Preliminary Injunction held September 29, 2014 before Judge Brian C. Wimes. Court Reporter: Gayle Wambolt, 816-512-5641, gayle_wambolt@mow.uscourts.gov. Number of pages: 15. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 11/6/2014. Release of Transcript Restriction set for 1/29/2015.** (Wambolt, Gayle) (Entered: 10/29/2014) |
| 10/29/2014 | [122] | | MOTION for Order (SEALED) *(Motion for Approval of Transfer Protocol and Methodology for Transfer of Assets to Court Control)* filed by Bryant T. Lamer on behalf of Eric L. Johnson. Suggestions in opposition/response due by 11/17/2014 unless otherwise directed by the court. (Lamer, Bryant) (Entered: 10/29/2014) |
| 11/03/2014 | [123] | 80.65KB | ORDER granting [122] Motion For Approval of Transfer Protocol and Methodology For Transfer of Assets to Court Control. Signed on 11/3/14 by District Judge Brian C. Wimes. (Baldwin, Joella) (Entered: 11/03/2014) |

| 11/04/2014 | 124 238.34KB | RETURN OF SERVICE of complaint executed by Federal Trade Commission. BF Labs, Inc. served on 9/19/2014, answer due 10/10/2014. (Ashe, Gregory) (Entered: 11/04/2014) |
|---|---|---|
| 11/04/2014 | 125 366.42KB | RETURN OF SERVICE of complaint executed by Federal Trade Commission. Darla Drake served on 9/21/2014, answer due 10/14/2014. (Ashe, Gregory) (Entered: 11/04/2014) |
| 11/04/2014 | 126 281.32KB | RETURN OF SERVICE of complaint executed by Federal Trade Commission. Nasser Ghoseiri served on 9/19/2014, answer due 10/10/2014. (Ashe, Gregory) (Entered: 11/04/2014) |
| 11/04/2014 | 127 14.04KB | NOTICE of appearance by Lisa Epps Dade on behalf of Eric L. Johnson (Attorney Lisa Epps Dade added to party Eric L. Johnson(pty:rc))(Dade, Lisa) (Entered: 11/04/2014) |
| 11/04/2014 | 128 358.94KB | RETURN OF SERVICE of complaint executed by Federal Trade Commission. Sonny Vleisides served on 9/19/2014, answer due 10/10/2014. (Ashe, Gregory) (Entered: 11/04/2014) |
| 11/04/2014 | 129 | NOTICE OF HEARING - This is the official notice for this hearing. Preliminary Injunction Hearing set for 11/24/2014 at 9:00 a.m. in Courtroom 7D, Kansas City (BCW) before District Judge Brian C. Wimes. (Baldwin, Joella) (Entered: 11/04/2014) |
| 11/05/2014 | 130 20.30KB | MOTION to unseal document *motion to lift restrictions on previously unsealed documents* filed by Gregory A Ashe on behalf of Federal Trade Commission. Suggestions in opposition/response due by 11/24/2014 unless otherwise directed by the court. (Attachments: # 1 Proposed Order) (Ashe, Gregory) (Entered: 11/05/2014) |
| 11/05/2014 | 131 | NOTICE OF HEARING - This is the official notice for this hearing. Telephone Conference set for 11/5/2014 at 10:30 a.m. before District Judge Brian C. Wimes. All parties notified and confirmed.(Baldwin, Joella) (Entered: 11/05/2014) |
| 11/05/2014 | 132 10.95KB | Consent MOTION to amend/correct *Certain Deadlines in Stipulated Interim Order* filed by Michael S. Foster on behalf of All Defendants. Suggestions in opposition/response due by 11/24/2014 unless otherwise directed by the court. (Foster, Michael) (Entered: 11/05/2014) |
| 11/05/2014 | 133 | Minute Entry. Proceedings held before District Judge Brian C. Wimes: TELEPHONE CONFERENCE held on 11/5/2014. Order to issue. To order a transcript of this hearing please contact Denise Halasey, 816-512-5657. (Baldwin, Joella) (Entered: 11/06/2014) |
| 11/06/2014 | 134 74.91KB | ORDER granting 130 motion to unseal document (lifting restrictions on certain *ex parte* documents). Signed on 11/6/14 by District Judge Brian C. Wimes. (Baldwin, Joella) (Entered: 11/06/2014) |
| 11/06/2014 | | NOTICE OF DOCKET MODIFICATION. A modification has been made to the document filed on 11/5/2014 as Document No. 130, (Attachments: # 1 Proposed Order. The proposed order attached to the motion has been deleted. Per Administrative Procedures any proposed orders are to be emailed to the Courtroom Deputy Joelle Baldwin in Word format. This is |

| | | | a text entry only - no document is attached. (Travis, Kendra) (Entered: 11/06/2014) |
|---|---|---|---|
| 11/06/2014 | 135 | ☐ 78.02KB | ORDER granting 132 Defendants BF Labs Inc., Sonny Vleisides, Darla Jo Drake, and Nasser Ghoseiris Unopposed Motion to Extend Certain Deadlines in the Stipulated Interim Order. Signed on 11/6/14 by District Judge Brian C. Wimes. (Baldwin, Joella) (Entered: 11/06/2014) |
| 11/06/2014 | 136 | ☐ 4.99KB | Second MOTION for release of funds *on behalf of Darla Jo Drake for Limited Relief from the Asset Freeze* filed by Michael S. Foster on behalf of Darla Drake. Suggestions in opposition/response due by 11/24/2014 unless otherwise directed by the court. (Foster, Michael) (Entered: 11/06/2014) |
| 11/06/2014 | 137 | ☐ 5.00KB | Second MOTION for release of funds *on behalf of Sonny Vleisides for Limited Relief from the Asset Freeze* filed by Michael S. Foster on behalf of Sonny Vleisides. Suggestions in opposition/response due by 11/24/2014 unless otherwise directed by the court. (Foster, Michael) (Entered: 11/06/2014) |
| 11/07/2014 | 138 | ☐ 74.48KB | ORDER granting 136 Darla Jo Drake's Second Stipulated Motion for Limited Relief from the Asset Freeze. Signed on 11/7/14 by District Judge Brian C. Wimes. (Baldwin, Joella) (Entered: 11/07/2014) |
| 11/07/2014 | 139 | ☐ 73.12KB | ORDER granting 137 Defendant Sonny Vlesidides Second Stipulated Motion for Limited Relief from the Asset Freeze. Signed on 11/7/14 by District Judge Brian C. Wimes. (Baldwin, Joella) (Entered: 11/07/2014) |
| 11/07/2014 | 140 | ☐ 18.19KB | MOTION to seal document *(Motion for Leave to File Document Under Seal)* filed by Bryant T. Lamer on behalf of Eric L. Johnson. Suggestions in opposition/response due by 11/24/2014 unless otherwise directed by the court. (Lamer, Bryant) (Entered: 11/07/2014) |
| 11/07/2014 | 141 | | ORDER granting 140 motion to seal document. Signed on 11/7/14 by District Judge Brian C. Wimes. This is a TEXT ONLY ENTRY. No document is attached. (Baldwin, Joella) (Entered: 11/07/2014) |
| 11/07/2014 | 142 | | MOTION for Order (SEALED) *(Motion to Authorize Unbudgeted Expenditures)* filed by Bryant T. Lamer on behalf of Eric L. Johnson. Suggestions in opposition/response due by 11/24/2014 unless otherwise directed by the court. (Lamer, Bryant) (Entered: 11/07/2014) |
| 11/07/2014 | 143 | ☐ 15.79KB | MOTION to seal document *Motion for leave to file suggestions in opposition to Receivers motion under seal* filed by Gregory A Ashe on behalf of Federal Trade Commission. Suggestions in opposition/response due by 11/24/2014 unless otherwise directed by the court. (Ashe, Gregory) (Entered: 11/07/2014) |
| 11/07/2014 | 144 | ☐ 13.76KB | MOTION for order granting leave to present live testimony filed by Leah Frazier on behalf of Federal Trade Commission. Suggestions in opposition/response due by 11/24/2014 unless otherwise directed by the court. (Frazier, Leah) (Entered: 11/07/2014) |
| 11/10/2014 | 145 | | ORDER granting 143 motion to seal document. Signed on 11/10/14 by District Judge Brian C. Wimes. This is a TEXT ONLY ENTRY. No |

| | | | |
|---|---|---|---|
| | | | *document is attached.*(Baldwin, Joella) (Entered: 11/10/2014) |
| 11/10/2014 | 146 | | SUGGESTIONS in opposition (SEALED) re 142 MOTION for Order (SEALED) *(Motion to Authorize Unbudgeted Expenditures)* filed by Leah Frazier on behalf of Plaintiff Federal Trade Commission. Reply suggestions due by 11/28/2014 unless otherwise directed by the court (Related document(s) 142 ) (Frazier, Leah) (Entered: 11/10/2014) |
| 11/10/2014 | 147 | ☐ 15.68KB | MOTION to seal document *Motion to file suggestions in opposition to Defendants' business plan under seal* filed by Gregory A Ashe on behalf of Federal Trade Commission. Suggestions in opposition/response due by 11/28/2014 unless otherwise directed by the court. (Ashe, Gregory) (Entered: 11/10/2014) |
| 11/10/2014 | 148 | ☐ 31.37KB | REPLY SUGGESTIONS to motion re 80 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM , 84 MOTION to dismiss case MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by James M. Humphrey on behalf of Defendants BF Labs, Inc., Darla Drake, Nasser Ghoseiri, Sonny Vleisides. (Related document(s) 80 , 84 ) (Humphrey, James) (Entered: 11/10/2014) |
| 11/10/2014 | 149 | ☐ 160.86KB | ORDERED the Temporary Receivers Motion to Authorize Unbudgeted Expenditures (Doc. #142) is GRANTED. Signed on 11/10/14 by District Judge Brian C. Wimes. (Baldwin, Joella) (Entered: 11/10/2014) |
| 11/10/2014 | 150 | | ORDER granting 147 motion to seal document. Signed on 11/10/14 by District Judge Brian C. Wimes. This is a TEXT ONLY ENTRY. No document is attached.(Baldwin, Joella) (Entered: 11/10/2014) |
| 11/10/2014 | 151 | ☐ 7.73KB | CERTIFICATE OF SERVICE by BF Labs, Inc. *Responses and Objections to Plaintiff's Request for Documents* filed by Michael S. Foster on behalf of Defendant BF Labs, Inc..(Foster, Michael) (Entered: 11/10/2014) |
| 11/10/2014 | 152 | ☐ 16.19KB | CERTIFICATE OF SERVICE by Federal Trade Commission *CERTIFICATE OF SERVICE FOR FTCS REQUEST FOR DOCUMENTS TO DEFENDANT BF LABS, INC.* filed by Gregory A Ashe on behalf of Plaintiff Federal Trade Commission.(Ashe, Gregory) (Entered: 11/10/2014) |
| 11/10/2014 | 153 | ☐ 20.03KB | CERTIFICATE OF SERVICE by Federal Trade Commission *CERTIFICATE OF SERVICE FOR PLAINTIFFS NOTICE OF DEPOSITION OF DEFENDANT BF LABS, INC. PURSUANT TO RULE 30(b)(6) AND STIPULATED INTERIM ORDER* filed by Gregory A Ashe on behalf of Plaintiff Federal Trade Commission.(Ashe, Gregory) (Entered: 11/10/2014) |
| 11/11/2014 | 154 | ☐ 7.87KB | NOTICE of filing *Motion To Present Live Testimony At Preliminary Injunction Hearing* by BF Labs, Inc., Darla Drake, Nasser Ghoseiri, Sonny Vleisides (Humphrey, James) (Entered: 11/11/2014) |
| 11/11/2014 | 155 | ☐ 8.84MB | NOTICE of filing *Submission of Additional Factual Evidence, Including Declarations* by BF Labs, Inc., Darla Drake, Nasser Ghoseiri, Sonny Vleisides (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 |

| | | | Exhibit D, # [5](#) Exhibit E, # [6](#) Exhibit F, # [7](#) Exhibit G, # [8](#) Exhibit H, # [9](#) Exhibit I, # [10](#) Exhibit J, # [11](#) Exhibit K, # [12](#) Exhibit L, # [13](#) Exhibit M) (Humphrey, James) (Entered: 11/11/2014) |
|---|---|---|---|
| 11/12/2014 | [156](#) | ☐ 20.98KB | MOTION for order Approval of Privilege Filter Protocols filed by Gregory A Ashe on behalf of Federal Trade Commission. Suggestions in opposition/response due by 12/1/2014 unless otherwise directed by the court. (Ashe, Gregory) (Entered: 11/12/2014) |
| 11/13/2014 | 157 | | NOTICE OF HEARING - *This is the official notice for this hearing.* Telephone Conference set for 11/14/2014 at 8:45 a.m. before District Judge Brian C. Wimes. Parties have been notified of conference call-in numbers.(Baldwin, Joella) (Entered: 11/13/2014) |
| 11/13/2014 | [158](#) | | SEALED TRANSCRIPT of Discovery Telephone Conference held 9/25/2014 before Judge Brian C. Wimes. Court Reporter: Denise Halasey, 816-512-5657, denise_halasey@mow.uscourts.gov. Number of pages: 21. (Halasey, Denise) (Entered: 11/13/2014) |
| 11/14/2014 | 159 | | Minute Entry. Proceedings held before District Judge Brian C. Wimes: TELEPHONE CONFERENCE held on 11/14/2014. To order a transcript of this hearing please contact Denise Halasey, 816-512-5657. (Baldwin, Joella) (Entered: 11/14/2014) |
| 11/14/2014 | [160](#) | ☐ 507.44KB | SUGGESTIONS in opposition re [144](#) MOTION for order granting leave to present live testimony filed by Michael S. Foster on behalf of Defendants BF Labs, Inc., Darla Drake, Sonny Vleisides. Reply suggestions due by 12/1/2014 unless otherwise directed by the court (Attachments: # [1](#) Exhibit A, # [2](#) Exhibit B, # [3](#) Exhibit C, # [4](#) Exhibit D) (Related document(s) [144](#) ) (Foster, Michael) (Entered: 11/14/2014) |
| 11/16/2014 | [161](#) | | NOTICE (SEALED) by Federal Trade Commission *FTC's Objections to Defendants Business Plan* (Attachments: # [1](#) Exhibit 1, # [2](#) Exhibit 2) (Ashe, Gregory) (Entered: 11/16/2014) |
| 11/17/2014 | [162](#) | ☐ 18.36KB | MOTION to clarify *Stipulated Interim Order Related to Timing of Filing Fee Applications* filed by Bryant T. Lamer on behalf of Eric L. Johnson. Suggestions in opposition/response due by 12/4/2014 unless otherwise directed by the court. (Lamer, Bryant) (Entered: 11/17/2014) |
| 11/17/2014 | [163](#) | ☐ 18.32KB | REPLY SUGGESTIONS to motion re [144](#) MOTION for order granting leave to present live testimony filed by Leah Frazier on behalf of Plaintiff Federal Trade Commission. (Related document(s) [144](#) ) (Frazier, Leah) (Entered: 11/17/2014) |
| 11/17/2014 | [164](#) | ☐ 31.85KB | SUGGESTIONS in opposition re [162](#) MOTION to clarify *Stipulated Interim Order Related to Timing of Filing Fee Applications* filed by Michael S. Foster on behalf of Defendants BF Labs, Inc., Darla Drake, Sonny Vleisides. Reply suggestions due by 12/4/2014 unless otherwise directed by the court (Related document(s) [162](#) ) (Foster, Michael) (Entered: 11/17/2014) |
| 11/18/2014 | 165 | | ORDER granting in part Doc. # [162](#) motion to clarify. After reviewing the premises for the motion and the filed objections, the Court finds good |

| | | | |
|---|---|---|---|
| | | | cause exists for an brief extension of the deadline for filing the first fee application. The Temporary Receiver shall file his first fee application on or before Friday, November 21, 2014. Modified on 11/18/2014 to include additional text and regenerate ecf notification. (Baldwin, Joella). (Entered: 11/18/2014) |
| 11/19/2014 | | | ***Appeals Remark: Mailed this date to the 8th Circuit Court of Appeals transcripts Doc #91. (Crespo, Wil) (Entered: 11/19/2014) |
| 11/19/2014 | 166 | ☐ 39.52KB | NOTICE of filing *Supplemental Evidence* by Federal Trade Commission re 109 Notice of filing (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16)(Wong, Helen) (Attachment 16 replaced on 11/21/2014 as original attachment was missing an attachment. Notice regenerated to all parties.) (Jones, Robin) (Entered: 11/19/2014) |
| 11/20/2014 | 167 | ☐ 10.79KB | MOTION for leave to file *Supplemental Evidence* filed by Michael S. Foster on behalf of BF Labs, Inc., Darla Drake, Sonny Vleisides. Suggestions in opposition/response due by 12/8/2014 unless otherwise directed by the court. (Foster, Michael) (Entered: 11/20/2014) |
| 11/20/2014 | 168 | | NOTICE OF HEARING - This is the official notice for this hearing. Telephone Conference set for 11/21/2014 at 9:00 a.m., before District Judge Brian C. Wimes. Parties will be notified via e-mail of conference participation numbers.(Baldwin, Joella) (Entered: 11/20/2014) |
| 11/21/2014 | 169 | | Minute Entry. Proceedings held before District Judge Brian C. Wimes: TELEPHONE CONFERENCE held on 11/21/2014. Order to issue. To order a transcript of this hearing please contact Denise Halasey, 816-512-5657. (Baldwin, Joella) (Entered: 11/21/2014) |
| 11/21/2014 | 170 | ☐ 75.50KB | IT IS ORDERED Plaintiffs Motion to Present Live Testimony at the Preliminary Injunction Hearing and Suggestions in Support (Doc. #144) is GRANTED. It is further ORDERED Defendants BF Labs Inc., Sonny Vleisides, Darla Drake, and Nasser Ghoseiris Motion to Present Live Testimony at Preliminary Injunction Hearing (Doc. #154) is GRANTED. It is further ORDERED Defendants BF Labs Inc., Sonny Vleisdies, and Darla Drakes Motion for Leave to File Supplemental Evidence (Doc. #167) is GRANTED. Signed on 11/21/14 by District Judge Brian C. Wimes. (Baldwin, Joella) (Entered: 11/21/2014) |
| 11/21/2014 | 171 | ☐ 1.63MB | NOTICE of filing *Submission of Supplemental Factual Evidence* by BF Labs, Inc., Darla Drake, Nasser Ghoseiri, Sonny Vleisides re 155 Notice of filing, (Attachments: # 1 Exhibit N, # 2 Exhibit O)(Humphrey, James) (Entered: 11/21/2014) |
| 11/21/2014 | 172 | ☐ 84.69KB | TRIAL BRIEF *Stating Reasons Why No Preliminary Injunction or Ancillary Relief Should Be Granted* by BF Labs, Inc., Darla Drake, Sonny Vleisides. (Bailey, Miriam) (Entered: 11/21/2014) |
| 11/21/2014 | 173 | ☐ 42.47KB | NOTICE of filing *First Application by Eric Johnson, Temporary Receiver, for Allowance of Compensation for Services Rendered and* |

| | | | |
|---|---|---|---|
| | | | *Reimbursement of Actual and Necessary Expenses for the Period September 18, 2014 Through October 31, 2014* by Eric L. Johnson (Lamer, Bryant) (Entered: 11/21/2014) |
| 11/21/2014 | 174 | ☐ 16.27KB | NOTICE of filing *FTC Response to Defendants Bench Brief* by Federal Trade Commission re 172 Trial Brief (Ashe, Gregory) (Entered: 11/21/2014) |
| 11/21/2014 | 175 | ☐ 14.32KB | MOTION to strike *Declaration and Exclude All Testimony from Arvind Narayanan, Ph. D.* filed by Michael S. Foster on behalf of BF Labs, Inc., Darla Drake, Sonny Vleisides. Suggestions in opposition/response due by 12/8/2014 unless otherwise directed by the court. (Foster, Michael) (Entered: 11/21/2014) |
| 11/21/2014 | 176 | ☐ 266.60KB | SUGGESTIONS in support re 175 MOTION to strike *Declaration and Exclude All Testimony from Arvind Narayanan, Ph. D.* filed by Michael S. Foster on behalf of Defendants BF Labs, Inc., Darla Drake, Sonny Vleisides. (Attachments: # 1 Exhibit A)(Related document(s) 175 ) (Foster, Michael) (Entered: 11/21/2014) |
| 11/24/2014 | 177 | ☐ 30.49KB | SUGGESTIONS in opposition re 175 MOTION to strike *Declaration and Exclude All Testimony from Arvind Narayanan, Ph. D.* filed by Gregory A Ashe on behalf of Plaintiff Federal Trade Commission. Reply suggestions due by 12/11/2014 unless otherwise directed by the court (Related document(s) 175 ) (Ashe, Gregory) (Entered: 11/24/2014) |
| 11/24/2014 | 178 | ☐ 167.41KB | Minute Entry. Proceedings held before District Judge Brian C. Wimes: PRELIMINARY INJUNCTION HEARING held on 11/24/2014. To order a transcript of this hearing please contact Gayle Wambolt, 816-512-5641. (Baldwin, Joella) (Entered: 11/25/2014) |
| 11/25/2014 | 179 | ☐ 165.11KB | Minute Entry. Proceedings held before District Judge Brian C. Wimes: PRELIMINARY INJUNCTION HEARING concluded on 11/25/2014. To order a transcript of this hearing please contact Denise Halasey, 816-512-5657. (Baldwin, Joella) (Entered: 11/25/2014) |
| 11/25/2014 | 180 | ☐ 427.16KB | EXHIBIT INDEX (Preliminary Injunction Hearing) by Defendants BF Labs, Inc., Darla Drake, Sonny Vleisides. (Baldwin, Joella) (Entered: 11/25/2014) |
| 11/26/2014 | 181 | ☐ 10.65KB | MOTION for extension of time to file response/reply *to Temporary Receiver's First Application for Fees* filed by Miriam Bailey on behalf of BF Labs, Inc., Darla Drake, Sonny Vleisides. Suggestions in opposition/response due by 12/15/2014 unless otherwise directed by the court. (Bailey, Miriam) (Entered: 11/26/2014) |
| 11/26/2014 | 182 | | ORDER granting 181 motion for extension of time to file response/reply. Signed on 11/26/14 by District Judge Brian C. Wimes. This is a TEXT ONLY ENTRY. No document is attached.(Baldwin, Joella) (Entered: 11/26/2014) |
| 11/26/2014 | 183 | ☐ 224.47KB | SUGGESTIONS in opposition re 156 MOTION for order Approval of Privilege Filter Protocols filed by Braden M. Perry on behalf of Defendants BF Labs, Inc., Darla Drake, Sonny Vleisides. Reply suggestions due by 12/15/2014 unless otherwise directed by the court |

| | | | (Related document(s) 156 ) (Perry, Braden) (Entered: 11/26/2014) |
|---|---|---|---|
| 12/01/2014 | 184<br>18.95KB | ☐ | MOTION for leave to file excess pages *MOTION TO FOR ADDITIONAL PAGES FOR PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW* filed by Gregory A Ashe on behalf of Federal Trade Commission. Suggestions in opposition/response due by 12/18/2014 unless otherwise directed by the court. (Ashe, Gregory) (Entered: 12/01/2014) |
| 12/01/2014 | 185<br>31.43KB | ☐ | MOTION for order *(Motion to Authorize the Continued Limited Operations of the Company and to Reaffirm/Authorize Certain Expenditures)* filed by Bryant T. Lamer on behalf of Eric L. Johnson. Suggestions in opposition/response due by 12/18/2014 unless otherwise directed by the court. (Lamer, Bryant) (Entered: 12/01/2014) |
| 12/01/2014 | 186 | | ORDER granting motion for additional pages 184 . After reviewing the record and the law, the Court grants Plaintiff ten additional pages. The Court also grants Defendants ten additional pages. Signed on 12/1/14 by District Judge Brian C. Wimes. This is a TEXT ONLY ENTRY. No document is attached.(Baldwin, Joella) (Entered: 12/01/2014) |
| 12/03/2014 | 187<br>163.37KB | ☐ | IT IS ORDERED the Temporary Receivers Motion to Authorize the Continued Limited Operations of the Company and to Reaffirm/Authorize Certain Expenditures (Doc. # 185 is GRANTED. Signed on 12/3/14 by District Judge Brian C. Wimes. (Baldwin, Joella) (Entered: 12/03/2014) |
| 12/03/2014 | 188<br>70.77KB | ☐ | PROPOSED FINDINGS OF FACT by BF Labs, Inc., Darla Drake, Nasser Ghoseiri, Sonny Vleisides *(and Proposed Conclusions of Law in Proposed Order)*. (Bailey, Miriam) (Entered: 12/03/2014) |
| 12/04/2014 | 189<br>35.62KB | ☐ | MOTION to seal document *Motion For Leave To File Documents Under Seal* filed by Bryant T. Lamer on behalf of Eric L. Johnson. Suggestions in opposition/response due by 12/22/2014 unless otherwise directed by the court. (Lamer, Bryant) (Entered: 12/04/2014) |
| 12/04/2014 | 190 | | ORDER granting 189 Temporary Receiver's Motion to File Documents Under Seal. Signed on 12/4/14 by District Judge Brian C. Wimes. This is a TEXT ONLY ENTRY. No document is attached.(Baldwin, Joella) (Entered: 12/04/2014) |
| 12/04/2014 | 191 | | Report filed by Bryant T. Lamer on behalf of Eric L. Johnson - **for internal use only**. *Temporary Receiver Eric Johnson's Confidential First Report-Under Seal* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(Lamer, Bryant) **Modified on 12/10/2014 to correct docket text event and to delete suggestions in opposition/response due date** (Wheeler, LaTandra). (Entered: 12/04/2014) |
| 12/04/2014 | 192 | | Report filed by Bryant T. Lamer on behalf of Eric L. Johnson - **for internal use only**. *Temporary Receiver Eric Johnson's Confidential Second Report-Under Seal* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 2-2, # 4 Exhibit 2-3, # 5 Exhibit 2-4, # 6 Exhibit 3, # 7 Exhibit 4, # 8 Exhibit 5, # 9 Exhibit 6, # 10 Exhibit 7, # 11 Exhibit 8, # 12 Exhibit 9, # 13 Exhibit 10, # 14 Exhibit 11, # 15 Exhibit 12, # 16 Exhibit 13, # 17 |

| | | | |
|---|---|---|---|
| | | | Exhibit 14, # 18 Exhibit 15, # 19 Exhibit 16)(Lamer, Bryant) **Modified on 12/10/2014 to correct docket text event and to delete suggestion in opposition/response due date** (Wheeler, LaTandra). (Entered: 12/04/2014) |
| 12/05/2014 | 193 | ☐ 61.85KB | PROPOSED FINDINGS OF FACT by Federal Trade Commission *and Proposed Conclusions of Law*. (Wong, Helen) (Entered: 12/05/2014) |
| 12/05/2014 | 194 | ☐ 5.82MB | NOTICE of filing *of Defendants' Suggestions in Opposition to the First Application by Eric Johnson, Temporary Receiver, for Allowance of Compensation for Services Rendered and Reimbursement of Actual and Necessary Expenses for the Period September 18, 2014 through October 31, 2014* by BF Labs, Inc., Darla Drake, Sonny Vleisides re 173 Notice of filing, (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Bailey, Miriam) (Entered: 12/05/2014) |
| 12/05/2014 | | | Set/Reset Deadlines as to 173 NOTICE of filing First Application by Eric Johnson, Temporary Receiver, for Allowance of Compensation for Services Rendered and Reimbursement of Actual and Necessary Expenses for the Period September 18, 2014 Through October 31, 2014 by Eric L. Johnson. Reply suggestions due by 12/22/2014 unless otherwise directed by the court (Travis, Kendra) (Entered: 12/08/2014) |
| 12/09/2014 | 195 | ☐ 17.25KB | MOTION for leave to file excess pages *regarding Temporary Receiver's Reply in Support of his First Application for Allowance of Compensation for Services Rendered and Reimbursement of Actual and Necessary Expenses for the Period September 18, 2014 through October 31, 2014,* filed by Bryant T. Lamer on behalf of Eric L. Johnson. Suggestions in opposition/response due by 12/26/2014 unless otherwise directed by the court. (Lamer, Bryant) (Entered: 12/09/2014) |
| 12/10/2014 | 196 | ☐ 35.96KB | MOTION to seal document filed by Bryant T. Lamer on behalf of Eric L. Johnson. Suggestions in opposition/response due by 12/29/2014 unless otherwise directed by the court. (Lamer, Bryant) (Entered: 12/10/2014) |
| 12/10/2014 | 197 | | ORDER granting 196 motion to seal document. Signed on 12/10/14 by District Judge Brian C. Wimes. <span style="color:red">This is a TEXT ONLY ENTRY. No document is attached.</span>(Baldwin, Joella) (Entered: 12/10/2014) |
| 12/10/2014 | 198 | | ORDER granting 195 motion for leave to file excess pages. The Temporary Receiver is granted leave to exceed the page limit by five (5) pages. Signed on 12/10/14 by District Judge Brian C. Wimes. <span style="color:red">This is a TEXT ONLY ENTRY. No document is attached.</span>(Baldwin, Joella) (Entered: 12/10/2014) |
| 12/10/2014 | 199 | ☐ 104.40KB | NOTICE of filing *of Temporary Receiver's Reply In Support of His First Application for Allowance of Compensation for Services Rendered and Reimbursement of Actual and Necessary Expenses for the Period September 18, 2014 through October 31, 2014 (1 of 2)* by Eric L. Johnson re 173 Notice of filing, (Lamer, Bryant) (Entered: 12/10/2014) |
| 12/10/2014 | 200 | | NOTICE (SEALED) by Eric L. Johnson *of Filing (under seal) of EXHIBITS 1 through 4 to Temporary Receiver's Reply In Support of His First Application for Allowance of Compensation for Services Rendered* |

| | | | |
|---|---|---|---|
| | | | *and Reimbursement of Actual and Necessary Expenses for the Period September 18, 2014 through October 31, 2014 (2 of 2)* (Lamer, Bryant) (Entered: 12/10/2014) |
| 12/12/2014 | 201 | ☐ 61.44KB | ORDER denying 175 Defendants BF Labs Inc., Sonny Vleisides, and Darla Drake's Motion to Strike Declaration and Exclude All Testimony From Arvind Narmotion, Ph.D; and denying 7 MOTION for preliminay injunction *(Ex Parte)*. It is further ORDERED the parties shall appear for telephonic status conference on December 22, 2014, at 9:30 A.M. Parties will be notified via e-mail of conference participation numbers. Signed on 12/12/2014 by District Judge Brian C. Wimes. (Wells, Claudia) (Entered: 12/12/2014) |
| 12/15/2014 | 202 | ☐ 220.83KB | ELECTRONIC TRANSCRIPT of Preliminary Injucntion held 11/25/2014 before Judge Brian C. Wimes. Court Reporter: Denise Halasey, 816-512-5657, denise_halasey@mow.uscourts.gov. Number of pages: 81. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 12/22/2014. Release of Transcript Restriction set for 3/16/2015.** (Halasey, Denise) (Entered: 12/15/2014) |
| 12/15/2014 | 203 | | NOTICE OF HEARING - *This is the official notice for this hearing.* Telephone Conference set for 12/22/2014 at 9:30 a.m., before District Judge Brian C. Wimes. Parties will be notified of conference participation numbers via e-mail.(Halasey, Denise) (Entered: 12/15/2014) |
| 12/15/2014 | 204 | ☐ 15.65KB | CLARIFICATION ORDER. See order for details. Signed on 12/15/14 by District Judge Brian C. Wimes. (Baldwin, Joella) (Entered: 12/15/2014) |
| 12/16/2014 | 205 | ☐ 33.72KB | REPLY SUGGESTIONS to motion re 156 MOTION for order Approval of Privilege Filter Protocols filed by Gregory A Ashe on behalf of Plaintiff Federal Trade Commission. (Related document(s) 156 ) (Ashe, Gregory) (Entered: 12/16/2014) |
| 12/16/2014 | 206 | ☐ 11.88KB | MOTION for order to Approve Temporary Receivership Wind Down Procedures re 204 Order filed by Bryant T. Lamer on behalf of Eric L. Johnson. Suggestions in opposition/response due by 1/2/2015 unless otherwise directed by the court. (Related document(s) 204 ) (Lamer, Bryant) (Entered: 12/16/2014) |
| 12/16/2014 | 207 | | NOTICE (SEALED) by Eric L. Johnson *of filing EXHIBIT A to Motion to Approve Temporary Receivership Wind Down[Docket #206] under seal pursuant to Court Order [Docket #204]* (Lamer, Bryant) (Entered: 12/16/2014) |
| 12/18/2014 | 208 | ☐ 35.63KB | MOTION to seal document *(Motion For Leave to File Documents Under Seal* filed by Bryant T. Lamer on behalf of Eric L. Johnson. Suggestions in opposition/response due by 1/5/2015 unless otherwise directed by the |

| | | | |
|---|---|---|---|
| | | | court. (Lamer, Bryant) (Entered: 12/18/2014) |
| 12/18/2014 | 209 | 32.60KB | Joint PROPOSED SCHEDULING ORDER *and Discovery Plan* by Federal Trade Commission. (Ashe, Gregory) (Entered: 12/18/2014) |
| 12/18/2014 | 210 | | ORDER granting 208 motion to seal document. Signed on 12/18/14 by District Judge Brian C. Wimes. This is a TEXT ONLY ENTRY. No document is attached.(Baldwin, Joella) (Entered: 12/18/2014) |
| 12/18/2014 | 211 | 0.59MB | ELECTRONIC TRANSCRIPT of Preliminary Injunction Hearing held November 24, 2014 before Judge Brian C. Wimes. Court Reporter: Gayle Wambolt, 816-512-5641, gayle_wambolt@mow.uscourts.gov. Number of pages: 240. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 12/26/2014. Release of Transcript Restriction set for 3/19/2015.**(Wambolt, Gayle) (Entered: 12/18/2014) |
| 12/18/2014 | 212 | 64.82KB | NOTICE of filing *(Temporary Receiver Eric Johnson's Second Application for Allowance of Compensation for Services Rendered and Reimbursement of Actual and Necessary Expenses for the Period November 1, 2014 Through November 30, 2014)* by Eric L. Johnson (Lamer, Bryant) (Entered: 12/18/2014) |
| 12/18/2014 | 213 | | NOTICE (SEALED) by Eric L. Johnson re 212 Notice of filing, *Sealed Exhibits to Temporary Receiver's Second Application for Allowance of Compensation* (Lamer, Bryant) (Entered: 12/18/2014) |
| 12/19/2014 | 214 | 38.39KB | MOTION for reconsideration re 201 Order on Motion to Strike,, *Plaintiff's Motion for Reconsideration of Order Denying Preliminary Injunction* filed by Gregory A Ashe on behalf of Federal Trade Commission. Suggestions in opposition/response due by 1/5/2015 unless otherwise directed by the court. (Related document(s) 201 ) (Ashe, Gregory) (Entered: 12/19/2014) |
| 12/19/2014 | 215 | 17.12KB | RESPONSE to motion re 206 MOTION for order to Approve Temporary Receivership Wind Down Procedures re 204 Order filed by Gregory A Ashe on behalf of Plaintiff Federal Trade Commission. Reply suggestions due by 1/5/2015 unless otherwise directed by the court (Ashe, Gregory) (Entered: 12/19/2014) |
| 12/22/2014 | 216 | | Minute Entry. Proceedings held before District Judge Brian C. Wimes: TELEPHONE CONFERENCE held on 12/22/2014; order to issue. To order a transcript of this hearing please contact Denise Halasey, 816-512-5657. (Baldwin, Joella) (Entered: 12/22/2014) |
| 12/22/2014 | 217 | 73.96KB | IT IS ORDERED the Application of Kennyhertz Perry, LLC for the Allowance of Compensation for Professional Services Rendered Prior to Receivership (Doc. #107) is DENIED AS MOOT. It is further ORDERED Defendants BF Labs Inc., Sonny Vleisides, and Darla Jo Drakes Counsels |

| | | | |
|---|---|---|---|
| | | | Application for Approval of Payment of Professional Fees and Expenses Incurred Before Receivership (Doc. #108) is DENIED AS MOOT. Signed on 12/22/14 by District Judge Brian C. Wimes. (Baldwin, Joella) (Entered: 12/22/2014) |
| 12/23/2014 | 218 | ☐ 96.49KB | IT IS ORDERED that the Motion to Approve Temporary Receivership Wind Down Procedures (Doc. #206) is GRANTED-IN-PART. See order for specific details. Signed on 12/23/14 by District Judge Brian C. Wimes. (Baldwin, Joella) (Entered: 12/23/2014) |
| 12/23/2014 | 219 | ☐ 92.20KB | IT IS ORDERED Defendants BF Labs Inc., Sonny Vleisides, and Darla Jo Drakes Rule 12(b)(6) Motion to Dismiss for Failure to State a Claim (Doc. #80) is DENIED. It is further ORDERED Defendant Nasser Ghoseiris Joinder in Defendants Motion to Dismiss (Doc. #84) is DENIED. Signed on 12/23/14 by District Judge Brian C. Wimes. (Baldwin, Joella) (Entered: 12/23/2014) |
| 12/24/2014 | 220 | ☐ 31.99KB | NOTICE of filing *Suggestions in Opposition to the Second Application For Allowance of Compensation for Services Rendered and Reimbursement of Actual and Necessary Expenses for the Period November 1, 2014 through November 30, 2014* by BF Labs, Inc., Darla Drake, Sonny Vleisides re 212 Notice of filing, (Foster, Michael) (Entered: 12/24/2014) |
| 12/29/2014 | 221 | ☐ 36.60KB | MOTION for extension of time to file response/reply as to 212 Notice of filing, *(Temporary Receiver's Unopposed Motion for Extension of Time to File Reply Suggestions in Support of Second Application for Allowance of Compensation for Services Rendered and Reimbursement of Actual and Necessary Expenses)* filed by Lucinda Housley Luetkemeyer on behalf of Eric L. Johnson. Suggestions in opposition/response due by 1/15/2015 unless otherwise directed by the court. (Related document(s) 212 ) (Luetkemeyer, Lucinda) (Entered: 12/29/2014) |
| 12/31/2014 | 222 | ☐ 10.28KB | MOTION to withdraw document 156 MOTION for order Approval of Privilege Filter Protocols filed by Helen Wong on behalf of Federal Trade Commission. Suggestions in opposition/response due by 1/20/2015 unless otherwise directed by the court. (Related document(s) 156 ) (Wong, Helen) (Entered: 12/31/2014) |
| 01/05/2015 | 223 | ☐ 31.14KB | SUGGESTIONS in opposition re 214 MOTION for reconsideration re 201 Order on Motion to Strike,, *Plaintiff's Motion for Reconsideration of Order Denying Preliminary Injunction* filed by Miriam Bailey on behalf of Defendants BF Labs, Inc., Darla Drake, Sonny Vleisides. Reply suggestions due by 1/23/2015 unless otherwise directed by the court (Related document(s) 214 ) (Bailey, Miriam) (Entered: 01/05/2015) |
| 01/06/2015 | 224 | ☐ 15.41KB | CERTIFICATE OF SERVICE by Federal Trade Commission *First Request for Production of Documents to Defendants* filed by Gregory A Ashe on behalf of Plaintiff Federal Trade Commission.(Ashe, Gregory) (Entered: 01/06/2015) |
| 01/06/2015 | 225 | ☐ 77.01KB | IT IS ORDERED the Temporary Receivers Unopposed Motion for Extension of Time to File Reply Suggestions in Support of Second Application for Allowance of Compensation for Services Rendered and |

| | | | Reimbursement of Actual and Necessary Expenses, Doc. # [221](#) is GRANTED. The Temporary Receiver shall file his reply on or before January 9, 2015. Signed on 1/6/15 by District Judge Brian C. Wimes. (Baldwin, Joella) (Entered: 01/06/2015) |
|---|---|---|---|
| 01/06/2015 | 226 | ☐ 23.98KB | ANSWER to 2 Complaint, on behalf of Nasser Ghoseiri.(Griffin, James) (Entered: 01/06/2015) |
| 01/06/2015 | 227 | ☐ 1.33MB | *Defendants BF Labs, Inc., Sonny Vleisides, and Darla Drake's* ANSWER to 2 Complaint, with Jury Demand *and Counterclaim Plaintiff BF Labs, Inc.'s,* COUNTERCLAIM *for Wrongful Injunction and Defamation* against Federal Trade Commission on behalf of BF Labs, Inc., Darla Drake, Sonny Vleisides. (Attachments: # 1 Exhibit A)(Bailey, Miriam) (Entered: 01/06/2015) |
| 01/07/2015 | 228 | ☐ 15.46KB | CERTIFICATE OF SERVICE by Federal Trade Commission *Second Request for Production of Documents to Defendants* filed by Gregory A Ashe on behalf of Plaintiff Federal Trade Commission.(Ashe, Gregory) (Entered: 01/07/2015) |
| 01/08/2015 | 229 | ☐ 17.63KB | MOTION for leave to file excess pages *And*, MOTION to seal document filed by Bryant T. Lamer on behalf of Eric L. Johnson. Suggestions in opposition/response due by 1/26/2015 unless otherwise directed by the court. (Lamer, Bryant) (Entered: 01/08/2015) |
| 01/08/2015 | 230 | ☐ 76.45KB | IT IS ORDERED the Temporary Receivers Motion for Leave to File His Motion to Approve Final Accounting, Final Approval of Fees and Expenses, Discharge of Receiver and Cancellation of Bond Under Seal and in Excess of the Page Limitations Set Forth in L.R. 7.0(f) (Doc. #229) is GRANTED IN PART. The Temporary Receiver is granted leave to file his motion under seal and to exceed the page limit by five (5) pages. The remainder of the motion is denied. Signed on 1/8/15 by District Judge Brian C. Wimes. (Baldwin, Joella) (Entered: 01/08/2015) |
| 01/09/2015 | 231 | | MOTION for Order (SEALED) *Approving Temporary Receiver Eric Johnson's Motion to Approve Final Accounting, Final Approval of Fees and Expenses, Discharge of Receiver and Cancellation of Bond* filed by Bryant T. Lamer on behalf of Eric L. Johnson. Suggestions in opposition/response due by 1/26/2015 unless otherwise directed by the court. (Lamer, Bryant) (Entered: 01/09/2015) |
| 01/09/2015 | 232 | ☐ 65.06KB | NOTICE of filing *and Reply of Temporary Receiver in Support of His Second Application for Allowance of Compensation for Services Rendered and Reimbursement of Actual and Necessary Expenses for the Period November 1, 2014 Through November 30 2014*, by Eric L. Johnson re 213 Notice(SEALED), 212 Notice of filing, (Lamer, Bryant) (Entered: 01/09/2015) |
| 01/12/2015 | 233 | | NOTICE (SEALED) by Eric L. Johnson re 231 MOTION for Order (SEALED) *Approving Temporary Receiver Eric Johnson's Motion to Approve Final Accounting, Final Approval of Fees and Expenses, Discharge of Receiver and Cancellation of Bond OF TEMPORARY RECEIVER'S SUPPLEMENT* (Lamer, Bryant) (Entered: 01/12/2015) |

| | | | |
|---|---|---|---|
| 01/13/2015 | 234 | ☐ 111.68KB | SCHEDULING ORDER: Final Pretrial Teleconference set for 10/29/2015 at 1:30 p.m. Parties will be provided conference call-in numbers via e-mail. Trial set for 11/19/2015 at 9:00 a.m., in Courtroom 7D, Kansas City (BCW) before District Judge Brian C. Wimes. Signed on 1/13/15 by District Judge Brian C. Wimes. (Baldwin, Joella) (Entered: 01/13/2015) |
| 01/15/2015 | 235 | | NOTICE OF HEARING - <span style="color:red">This is the official notice for this hearing.</span> Telephone Conference set for 1/21/2015 at 3:00 p.m. before District Judge Brian C. Wimes. Parties have been notified of conference call-in numbers via e-mail.(Baldwin, Joella) (Entered: 01/15/2015) |
| 01/15/2015 | 236 | ☐ 20.34KB | MOTION for order *Amending Scheduling Order* filed by Gregory A Ashe on behalf of Federal Trade Commission. Suggestions in opposition/response due by 2/2/2015 unless otherwise directed by the court. (Ashe, Gregory) (Entered: 01/15/2015) |
| 01/15/2015 | 237 | ☐ 10.57KB | MOTION for extension of time to file response/reply *to Temporary Receiver's Motion to Approve Final Accounting, Final Approval of Fees and Expenses, Discharge of Receiver and Cancellation of Bond* filed by James M. Humphrey on behalf of BF Labs, Inc., Darla Drake, Sonny Vleisides. Suggestions in opposition/response due by 2/2/2015 unless otherwise directed by the court. (Humphrey, James) (Entered: 01/15/2015) |
| 01/16/2015 | 238 | ☐ 76.90KB | IT IS ORDERED Plaintiffs Motion to Amend Scheduling Order (Doc. #236) is GRANTED. The parties shall amend all pleadings and add parties on or before March 13, 2015. All other deadlines in the Scheduling Order (Doc. #234) remain unchanged. It is further ORDERED Defendants BF Labs Inc., Sonny Vleisides, and Darla Jo Drakes Unopposed Motion for an Extension of Time (Doc. #237) is GRANTED. Defendants shall file their opposition on or before January 23, 2015. The Temporary Receiver shall file his reply on or before January 30, 2015. Signed on 1/16/15 by District Judge Brian C. Wimes. (Baldwin, Joella) (Entered: 01/16/2015) |
| 01/21/2015 | 239 | | **AMENDED** NOTICE OF HEARING - <span style="color:red">This is the official notice for this hearing.</span> Telephone Conference RESET from today at 3:00 p.m. to tomorrow, 1/22/2015 at 9:15 a.m. before District Judge Brian C. Wimes. Parties have been notified as to the conference call-in numbers.(Baldwin, Joella) (Entered: 01/21/2015) |
| 01/22/2015 | 240 | | Minute Entry. Proceedings held before District Judge Brian C. Wimes: TELEPHONE CONFERENCE held on 1/22/2015. To order a transcript of this hearing please contact Gayle Wambolt, 816-512-5641. (Baldwin, Joella) (Entered: 01/22/2015) |
| 01/22/2015 | 241 | | ORDER granting, Doc. # 222 Plaintiff's motion to withdraw motion to approve filter review protocol and suggestions in support. Plaintiff's motion to approve filter review protocol, Doc. # 156 is WITHDRAWN from the record on grounds that it is now moot. Signed on 1/22/15 by District Judge Brian C. Wimes. <span style="color:red">This is a TEXT ONLY ENTRY. No document is attached.</span>(Baldwin, Joella) (Entered: 01/22/2015) |
| 01/22/2015 | 242 | ☐ 93.06KB | RULES OF JURY TRIAL. Signed on 1/22/15 by District Judge Brian C. Wimes. (Baldwin, Joella) (Entered: 01/22/2015) |

| 01/22/2015 | 243 9.73KB | NOTICE of appearance by Helen Wong on behalf of Federal Trade Commission (Wong, Helen) (Entered: 01/22/2015) |
|---|---|---|
| 01/22/2015 | 244 10.08KB | MOTION to substitute attorney filed by Helen Wong on behalf of Federal Trade Commission. Suggestions in opposition/response due by 2/9/2015 unless otherwise directed by the court. (Wong, Helen) (Entered: 01/22/2015) |
| 01/22/2015 | 245 28.30KB | REPLY SUGGESTIONS to motion re 214 MOTION for reconsideration re 201 Order on Motion to Strike,, *Plaintiff's Motion for Reconsideration of Order Denying Preliminary Injunction* filed by Leah Frazier on behalf of Plaintiff Federal Trade Commission. (Related document(s) 214 ) (Frazier, Leah) (Entered: 01/22/2015) |
| 01/23/2015 | 246 | ORDER granting 244 motion to substitute attorney. Attorney Teresa N. Kosmidis withdrawn and substituted with attorney Jason Adler for Federal Trade Commission. Signed on 1/23/15 by District Judge Brian C. Wimes. This is a TEXT ONLY ENTRY. No document is attached.(Baldwin, Joella) (Entered: 01/23/2015) |
| 01/23/2015 | 247 11.60KB | SUGGESTIONS in opposition re 231 MOTION for Order (SEALED) *Approving Temporary Receiver Eric Johnson's Motion to Approve Final Accounting, Final Approval of Fees and Expenses, Discharge of Receiver and Cancellation of Bond* filed by Michael S. Foster on behalf of Defendants BF Labs, Inc., Darla Drake, Sonny Vleisides, Counter Claimants BF Labs, Inc., Darla Drake, Sonny Vleisides. Reply suggestions due by 2/9/2015 unless otherwise directed by the court (Related document(s) 231 ) (Foster, Michael) (Entered: 01/23/2015) |
| 01/27/2015 | 248 15.34KB | CERTIFICATE OF SERVICE OF INITIAL RULE 26 DISCLOSURES filed by Helen Wong on behalf of Plaintiff Federal Trade Commission. (Wong, Helen) (Entered: 01/27/2015) |
| 01/27/2015 | 249 6.10KB | CERTIFICATE OF SERVICE OF INITIAL RULE 26 DISCLOSURES filed by Michael S. Foster on behalf of Defendants BF Labs, Inc., Darla Drake, Sonny Vleisides, Counter Claimant BF Labs, Inc..(Foster, Michael) (Entered: 01/27/2015) |
| 01/28/2015 | 250 8.18KB | CERTIFICATE OF SERVICE OF INITIAL RULE 26 DISCLOSURES filed by James D. Griffin on behalf of Defendant Nasser Ghoseiri.(Griffin, James) (Entered: 01/28/2015) |
| 01/29/2015 | 251 | NOTICE OF HEARING - This is the official notice for this hearing. Jury Trial RESET from 11/19/15 to 11/16/2015 at 9:00 a.m., in Courtroom 7D, Kansas City (BCW) before District Judge Brian C. Wimes. All other dates remain unchanged.(Baldwin, Joella) (Entered: 01/29/2015) |
| 01/30/2015 | 252 | ORDER - Defendants' reports pursuant to Doc. # 201 shall be filed under seal. Signed on 1/30/15 by District Judge Brian C. Wimes. This is a TEXT ONLY ENTRY. No document is attached. (Baldwin, Joella) (Entered: 01/30/2015) |
| 01/30/2015 | 253 39.58KB | REPLY SUGGESTIONS to motion re 231 MOTION for Order (SEALED) *Approving Temporary Receiver Eric Johnson's Motion to Approve Final Accounting, Final Approval of Fees and Expenses,* |

| | | | |
|---|---|---|---|
| | | | *Discharge of Receiver and Cancellation of Bond IN SUPPORT* filed by Bryant T. Lamer on behalf of Receiver Eric L. Johnson. (Related document(s) 231 ) (Lamer, Bryant) (Entered: 01/30/2015) |
| 01/30/2015 | 254 | ☐ 16.49KB | MOTION to strike *Affirmative Defenses* filed by Gregory A Ashe on behalf of Federal Trade Commission. Suggestions in opposition/response due by 2/17/2015 unless otherwise directed by the court. (Ashe, Gregory) (Entered: 01/30/2015) |
| 01/30/2015 | 255 | ☐ 123.79KB | SUGGESTIONS in support re 254 MOTION to strike *Affirmative Defenses* filed by Gregory A Ashe on behalf of Plaintiff Federal Trade Commission. (Related document(s) 254 ) (Ashe, Gregory) (Entered: 01/30/2015) |
| 01/30/2015 | 256 | | STATUS REPORT (SEALED) *Monthly Progress Report To The Court* by BF Labs, Inc., Darla Drake, Sonny Vleisides. (Humphrey, James) (Entered: 01/30/2015) |
| 02/02/2015 | 257 | ☐ 6.34KB | CERTIFICATE OF SERVICE by BF Labs, Inc., Darla Drake, Nasser Ghoseiri, Sonny Vleisides *Responses to First Request for Production of Documents* filed by Michael S. Foster on behalf of Defendants BF Labs, Inc., Darla Drake, Nasser Ghoseiri, Sonny Vleisides, Counter Claimant BF Labs, Inc..(Foster, Michael) (Entered: 02/02/2015) |
| 02/05/2015 | 258 | ☐ 15.95KB | CERTIFICATE OF SERVICE by Federal Trade Commission *Notice of Subpoenas Duces Tecum* filed by Gregory A Ashe on behalf of Plaintiff Federal Trade Commission.(Ashe, Gregory) (Entered: 02/05/2015) |
| 02/05/2015 | 259 | ☐ 15.86KB | CERTIFICATE OF SERVICE by Federal Trade Commission *Notice of Subpoena Duces Tecum* filed by Gregory A Ashe on behalf of Plaintiff Federal Trade Commission.(Ashe, Gregory) (Entered: 02/05/2015) |
| 02/09/2015 | 260 | ☐ 6.36KB | CERTIFICATE OF SERVICE by BF Labs, Inc., Darla Drake, Nasser Ghoseiri, Sonny Vleisides *Responses to Second Request for Production of Documents* filed by Michael S. Foster on behalf of Defendants BF Labs, Inc., Darla Drake, Nasser Ghoseiri, Sonny Vleisides, Counter Claimant BF Labs, Inc..(Foster, Michael) (Entered: 02/09/2015) |
| 02/17/2015 | 261 | ☐ 66.27KB | SUGGESTIONS in opposition re 254 MOTION to strike *Affirmative Defenses* filed by Michael S. Foster on behalf of Defendants BF Labs, Inc., Darla Drake, Sonny Vleisides. Reply suggestions due by 3/6/2015 unless otherwise directed by the court (Related document(s) 254 ) (Foster, Michael) (Entered: 02/17/2015) |
| 02/17/2015 | 262 | ☐ 136.98KB | SUGGESTIONS in opposition re 254 MOTION to strike *Affirmative Defenses* filed by Lisa Bolliger on behalf of Defendant Nasser Ghoseiri. Reply suggestions due by 3/6/2015 unless otherwise directed by the court (Related document(s) 254 ) (Bolliger, Lisa) (Entered: 02/17/2015) |
| 02/26/2015 | 263 | ☐ 15.22KB | CERTIFICATE OF SERVICE by Federal Trade Commission *FTCS THIRD REQUEST FOR PRODUCTION OF DOCUMENTS TO DEFENDANTS* filed by Gregory A Ashe on behalf of Plaintiff Federal Trade Commission.(Ashe, Gregory) (Entered: 02/26/2015) |

| 02/27/2015 | 264 | ☐ 14.85KB | MOTION to withdraw as attorney *(Motion to Withdraw as Counsel for Temporary Receiver Eric L. Johnson)* filed by Lucinda Housley Luetkemeyer on behalf of Eric L. Johnson. Suggestions in opposition/response due by 3/16/2015 unless otherwise directed by the court. (Luetkemeyer, Lucinda) (Entered: 02/27/2015) |
|---|---|---|---|
| 02/27/2015 | 265 | | STATUS REPORT (SEALED) *Monthly Progress Report to the Court* by BF Labs, Inc., Darla Drake, Sonny Vleisides. (Humphrey, James) (Entered: 02/27/2015) |
| 03/03/2015 | 266 | ☐ 74.63KB | IT IS ORDERED Motion to Withdraw as Counsel for Temporary Receiver Eric L. Johnson (Doc. #264) is GRANTED. Signed on 3/3/15 by District Judge Brian C. Wimes. (Baldwin, Joella) (Entered: 03/03/2015) |
| 03/04/2015 | 267 | ☐ 15.51KB | CERTIFICATE OF SERVICE by Federal Trade Commission *First Set of Interrogatories to Defendant BF Labs* filed by Gregory A Ashe on behalf of Plaintiff Federal Trade Commission.(Ashe, Gregory) (Entered: 03/04/2015) |
| 03/04/2015 | 268 | ☐ 15.44KB | CERTIFICATE OF SERVICE by Federal Trade Commission *First Set of Interrogatories to Defendant Sonny Vleisides* filed by Gregory A Ashe on behalf of Plaintiff Federal Trade Commission.(Ashe, Gregory) (Entered: 03/04/2015) |
| 03/04/2015 | 269 | ☐ 15.38KB | CERTIFICATE OF SERVICE by Federal Trade Commission *First Set of Interrogatories to Defendant Darla Drake* filed by Gregory A Ashe on behalf of Plaintiff Federal Trade Commission.(Ashe, Gregory) (Entered: 03/04/2015) |
| 03/04/2015 | 270 | ☐ 15.44KB | CERTIFICATE OF SERVICE by Federal Trade Commission *First Set of Interrogatories to Defendant Nasser Ghoseiri* filed by Gregory A Ashe on behalf of Plaintiff Federal Trade Commission.(Ashe, Gregory) (Entered: 03/04/2015) |
| 03/06/2015 | 271 | ☐ 87.58KB | REPLY SUGGESTIONS to motion re 254 MOTION to strike *Affirmative Defenses* filed by Gregory A Ashe on behalf of Plaintiff Federal Trade Commission. (Related document(s) 254 ) (Ashe, Gregory) (Entered: 03/06/2015) |
| 03/10/2015 | 272 | ☐ 17.09KB | MOTION to dismiss for lack of jurisdiction *Motion to Dismiss Counterclaims* filed by Gregory A Ashe on behalf of Federal Trade Commission. Suggestions in opposition/response due by 3/27/2015 unless otherwise directed by the court. (Ashe, Gregory) (Entered: 03/10/2015) |
| 03/10/2015 | 273 | ☐ 157.18KB | SUGGESTIONS in support re 272 MOTION to dismiss for lack of jurisdiction *Motion to Dismiss Counterclaims* filed by Gregory A Ashe on behalf of Counter Defendant Federal Trade Commission. (Attachments: # 1 Exhibit A - Declaration of Richard Gold)(Related document(s) 272 ) (Ashe, Gregory) (Entered: 03/10/2015) |
| 03/13/2015 | 274 | ☐ 57.88KB | MOTION to amend/correct *FTC motion to amend complaint* filed by Helen Wong on behalf of Federal Trade Commission. Suggestions in opposition/response due by 3/30/2015 unless otherwise directed by the court. (Attachments: # 1 First Amended Complaint)(Wong, Helen) (Entered: 03/13/2015) |

| 03/19/2015 | 275 | | NOTICE OF HEARING - This is the official notice for this hearing. Telephone Conference set for 3/24/2015 at 10:30 a.m., before District Judge Brian C. Wimes. Parties have been notified via e-mail of conference participation numbers.(Baldwin, Joella) (Entered: 03/19/2015) |
| 03/24/2015 | 276 | | Minute Entry. Proceedings held before District Judge Brian C. Wimes: TELEPHONE CONFERENCE held on 3/24/2015. To order a transcript of this hearing please contact Denise Halasey, 816-512-5657. (Baldwin, Joella) (Entered: 03/24/2015) |
| 03/25/2015 | 277 | ☐ 169.99KB | ORDER RE: Temporary Receiver Eric L. Johnsons First, Second, and Final Fee Applications (Docs. #173, #212, and #231). Signed on 3/25/15 by District Judge Brian C. Wimes. (Baldwin, Joella) (Entered: 03/25/2015) |
| 03/27/2015 | 278 | ☐ 57.45KB | SUGGESTIONS in opposition re 272 MOTION to dismiss for lack of jurisdiction *Motion to Dismiss Counterclaims* filed by Michael S. Foster on behalf of Defendant BF Labs, Inc., Counter Claimant BF Labs, Inc.. Reply suggestions due by 4/13/2015 unless otherwise directed by the court (Related document(s) 272 ) (Foster, Michael) (Entered: 03/27/2015) |
| 03/30/2015 | 279 | ☐ 16.66KB | SUGGESTIONS in opposition re 274 MOTION to amend/correct *FTC motion to amend complaint* filed by Michael S. Foster on behalf of Defendants BF Labs, Inc., Darla Drake, Sonny Vleisides. Reply suggestions due by 4/16/2015 unless otherwise directed by the court (Related document(s) 274 ) (Foster, Michael) (Entered: 03/30/2015) |
| 03/31/2015 | 280 | ☐ 5.45KB | CERTIFICATE OF SERVICE by BF Labs, Inc., Darla Drake, Nasser Ghoseiri, Sonny Vleisides (*Responses to Plaintiff's Third Request for Production of Documents*) filed by Michael S. Foster on behalf of Defendants BF Labs, Inc., Darla Drake, Nasser Ghoseiri, Sonny Vleisides, Counter Claimant BF Labs, Inc..(Foster, Michael) (Entered: 03/31/2015) |
| 03/31/2015 | 281 | | STATUS REPORT (SEALED) by BF Labs, Inc., Darla Drake, Nasser Ghoseiri, Sonny Vleisides. (Foster, Michael) (Entered: 03/31/2015) |
| 04/03/2015 | 282 | ☐ 8.28KB | CERTIFICATE OF SERVICE by Nasser Ghoseiri *Responses to FTC's First Set of Interrogatories* filed by Lisa Bolliger on behalf of Defendant Nasser Ghoseiri.(Bolliger, Lisa) (Entered: 04/03/2015) |
| 04/03/2015 | 283 | ☐ 7.66KB | MOTION to withdraw as attorney filed by James M. Humphrey on behalf of BF Labs, Inc., Darla Drake, Sonny Vleisides. Suggestions in opposition/response due by 4/20/2015 unless otherwise directed by the court. (Humphrey, James) (Entered: 04/03/2015) |
| 04/06/2015 | 284 | ☐ 4.94KB | CERTIFICATE OF SERVICE by BF Labs, Inc. *Answers to FTC's First Set of Interrogatories* filed by Michael S. Foster on behalf of Defendant BF Labs, Inc., Counter Claimant BF Labs, Inc..(Foster, Michael) (Entered: 04/06/2015) |
| 04/06/2015 | 285 | ☐ 4.82KB | CERTIFICATE OF SERVICE by Darla Drake *Answers to FTC's First Set of Interrogatories* filed by Michael S. Foster on behalf of Defendant Darla Drake.(Foster, Michael) (Entered: 04/06/2015) |

| 04/06/2015 | 286 | ☐ 4.81KB | CERTIFICATE OF SERVICE by Sonny Vleisides *Answers to FTC's First Set of Interrogatories* filed by Michael S. Foster on behalf of Defendant Sonny Vleisides.(Foster, Michael) (Entered: 04/06/2015) |
|---|---|---|---|
| 04/06/2015 | 287 | ☐ 4.00KB | NOTICE of appearance by Mark A. Olthoff on behalf of BF Labs, Inc., Darla Drake, Sonny Vleisides (Attorney Mark A. Olthoff added to party BF Labs, Inc.(pty:dft), Attorney Mark A. Olthoff added to party BF Labs, Inc.(pty:cc), Attorney Mark A. Olthoff added to party Darla Drake(pty:dft), Attorney Mark A. Olthoff added to party Sonny Vleisides(pty:dft))(Olthoff, Mark) (Entered: 04/06/2015) |
| 04/09/2015 | 288 | ☐ 73.87KB | ORDER granting 283 James M. Humphrey's Motion to Withdraw as Counsel for Defendants BF Labs Inc., Sonny Vleisides, and Darla Drake (Defendants). Signed on 4/9/15 by District Judge Brian C. Wimes. (Baldwin, Joella) (Entered: 04/09/2015) |
| 04/09/2015 | 289 | ☐ 4.81KB | CERTIFICATE OF SERVICE by BF Labs, Inc., Darla Drake, Sonny Vleisides *of First Request for Admissions, First Set of Interrogatories and First Request for Production of Documents and Electronically Stored Information to Plaintiff/Counterclaim Defendant Federal Trade Commission* filed by Michael S. Foster on behalf of Defendants BF Labs, Inc., Darla Drake, Sonny Vleisides, Counter Claimant BF Labs, Inc.. (Foster, Michael) (Entered: 04/09/2015) |
| 04/09/2015 | 290 | ☐ 10.11KB | CERTIFICATE OF SERVICE by Federal Trade Commission *NOTICES OF DEPOSITION OF DEFENDANTS BF LABS, INC., DARLA DRAKE, NASSER GHOSEIRI, AND SONNY VLEISIDES* filed by Leah Frazier on behalf of Plaintiff Federal Trade Commission.(Frazier, Leah) (Entered: 04/09/2015) |
| 04/13/2015 | 291 | ☐ 65.36KB | REPLY SUGGESTIONS to motion re 272 MOTION to dismiss for lack of jurisdiction *Motion to Dismiss Counterclaims* filed by Gregory A Ashe on behalf of Counter Defendant Federal Trade Commission. (Attachments: # 1 Exhibit 1)(Related document(s) 272 ) (Ashe, Gregory) (Entered: 04/13/2015) |
| 04/16/2015 | 292 | ☐ 34.63KB | REPLY SUGGESTIONS to motion re 274 MOTION to amend/correct *FTC motion to amend complaint* filed by Leah Frazier on behalf of Plaintiff Federal Trade Commission. (Related document(s) 274 ) (Frazier, Leah) (Entered: 04/16/2015) |
| 04/17/2015 | 293 | ☐ 24.24KB | MOTION for leave to file filed by Mark A. Olthoff on behalf of BF Labs, Inc.. Suggestions in opposition/response due by 5/4/2015 unless otherwise directed by the court. (Attachments: # 1 Exhibit Sur-reply in Opposition to the FTC's Motion to Dismiss BF Labs' Counterclaims)(Olthoff, Mark) (Entered: 04/17/2015) |
| 04/20/2015 | 294 | ☐ 10.51KB | Joint MOTION for protective order filed by Leah Frazier on behalf of Federal Trade Commission. Suggestions in opposition/response due by 5/7/2015 unless otherwise directed by the court. (Attachments: # 1 Exhibit Proposed Order)(Frazier, Leah) Modified on 4/20/2015 to delete proposed Protective Order Per Administrative Procedures in which any proposed orders are to be emailed to the Courtroom Deputy in Word or WordPerfect |

| | | | |
|---|---|---|---|
| | | | format (Wheeler, LaTandra). (Entered: 04/20/2015) |
| 04/20/2015 | | | NOTICE OF DOCKET MODIFICATION. A modification has been made to the document filed on 4/20/2015 as Document No. 294, Joint MOTION for protective order. The proposed protective order attached to the motion has been deleted. Per Administrative Procedures any proposed orders are to be emailed to the Courtroom Deputy in Word or WordPerfect format. This is a text entry only - no document is attached. (Wheeler, LaTandra) (Entered: 04/20/2015) |
| 04/20/2015 | 295 | ☐ 15.31KB | CERTIFICATE OF SERVICE by Federal Trade Commission *FTC Second Set of Interrogatories to Defendant BF Labs* filed by Gregory A Ashe on behalf of Plaintiff Federal Trade Commission.(Ashe, Gregory) (Entered: 04/20/2015) |
| 04/21/2015 | 296 | ☐ 171.16KB | PROTECTIVE ORDER. Signed on 4/21/15 by District Judge Brian C. Wimes. (Attachments: # 1 Exhibit A) (Baldwin, Joella) (Entered: 04/21/2015) |
| 04/22/2015 | 297 | | NOTICE OF HEARING - This is the official notice for this hearing. Status Teleconference set for 5/1/2015 at 8:30 a.m., before District Judge Brian C. Wimes. Parties have been provided the call-in numbers via e-mail.(Baldwin, Joella) (Entered: 04/22/2015) |
| 04/28/2015 | 298 | ☐ 30.97KB | SUGGESTIONS in opposition re 293 MOTION for leave to file *surreply* filed by Gregory A Ashe on behalf of Counter Defendant Federal Trade Commission. Reply suggestions due by 5/15/2015 unless otherwise directed by the court (Related document(s) 293 ) (Ashe, Gregory) (Entered: 04/28/2015) |
| 04/30/2015 | 299 | | **AMENDED** NOTICE OF HEARING - This is the official notice for this hearing. Due to a conflict on the Court's trial schedule, Status Scheduling Teleconference **RESET** for 5/5/2015 at 10:00 a.m., before District Judge Brian C. Wimes. Parties have been provided the call-in numbers.(Baldwin, Joella) (Entered: 04/30/2015) |
| 04/30/2015 | 300 | | STATUS REPORT (SEALED) *Monthly Progress Report to the Court* by BF Labs, Inc., Darla Drake, Sonny Vleisides. (Olthoff, Mark) (Entered: 04/30/2015) |
| 05/05/2015 | 301 | | Minute Entry. Proceedings held before District Judge Brian C. Wimes: STATUS TELECONFERENCE held on 5/5/2015; Amended scheduling order to issue. To order a transcript of this hearing please contact Denise Halasey, 816-512-5657. (Baldwin, Joella) (Entered: 05/05/2015) |
| 05/06/2015 | 302 | ☐ 81.12KB | AMENDED SCHEDULING ORDER:Final Pretrial Teleconference set for 3/10/2016 at 1:30 p.m. Parties will be notified via e-mail of conference call-in numbers. Jury Trial set for 3/28/2016 at 9:00 a.m., in Courtroom 7D, Kansas City (BCW) before District Judge Brian C. Wimes. Signed on 5/6/15 by District Judge Brian C. Wimes. (Baldwin, Joella) (Entered: 05/06/2015) |
| 05/06/2015 | 303 | | Supplemental MOTION for Order (SEALED) *of Temporary Receiver Eric Johnson's Supplemental Application for Allowance of Compensation for Services Rendered and Reimbursement of Actual and Necessary Expenses* |

| | | | |
|---|---|---|---|
| | | | *for the Period January 1, 2015 through January 30, 2015* filed by Andrea M Chase on behalf of Eric L. Johnson. Suggestions in opposition/response due by 5/26/2015 unless otherwise directed by the court. (Chase, Andrea) (Entered: 05/06/2015) |
| 05/12/2015 | 304 | ☐ 99.38KB | IT IS ORDERED Plaintiffs Motion for Reconsideration of Order Denying Preliminary Injunction and Suggestions in Support (Doc. #214) is DENIED. Signed on 5/12/15 by District Judge Brian C. Wimes. (Baldwin, Joella) (Entered: 05/12/2015) |
| 05/12/2015 | 305 | ☐ 15.48KB | CERTIFICATE OF SERVICE by Federal Trade Commission *FTC's Response to Defendants First Request for Admissions* filed by Gregory A Ashe on behalf of Plaintiff Federal Trade Commission.(Ashe, Gregory) (Entered: 05/12/2015) |
| 05/12/2015 | 306 | ☐ 15.51KB | CERTIFICATE OF SERVICE by Federal Trade Commission *FTC's Response to Defendants' First Request for Production of Documents* filed by Gregory A Ashe on behalf of Plaintiff Federal Trade Commission. (Ashe, Gregory) (Entered: 05/12/2015) |
| 05/12/2015 | 307 | ☐ 15.61KB | CERTIFICATE OF SERVICE by Federal Trade Commission *FTC's Response to Defendants' First Set of Interrogatories* filed by Gregory A Ashe on behalf of Plaintiff Federal Trade Commission.(Ashe, Gregory) (Entered: 05/12/2015) |
| 05/13/2015 | 308 | ☐ 90.37KB | IT IS ORDERED FTCs Motion and Suggestions in Support to Amend Complaint (Doc. #274) is GRANTED. Plaintiff is directed to file its amended complaint within three days. It is further ORDERED FTCs Motion to Strike Affirmative Defenses (Doc. #254) IS DENIED AS MOOT. Signed on 5/13/15 by District Judge Brian C. Wimes. (Baldwin, Joella) (Entered: 05/13/2015) |
| 05/13/2015 | 309 | | SUGGESTIONS in opposition (SEALED) re 303 Supplemental MOTION for Order (SEALED) *of Temporary Receiver Eric Johnson's Supplemental Application for Allowance of Compensation for Services Rendered and Reimbursement of Actual and Necessary Expenses for the Period January 1, 2015 through J* filed by Mark A. Olthoff on behalf of Defendants BF Labs, Inc., Darla Drake, Sonny Vleisides. *Reply suggestions due by 6/1/2015 unless otherwise directed by the court (Related document(s) 303 ) (Olthoff, Mark) (Additional attachment(s) added on 5/14/2015: # 1 Exhibit Bencon-c-c) (Baldwin, Joella). (Entered: 05/13/2015)* |
| 05/14/2015 | 310 | ☐ 40.96KB | AMENDED COMPLAINT against BF Labs, Inc., Darla Drake, Nasser Ghoseiri, Sonny Vleisides filed by Helen Wong on behalf of Federal Trade Commission.(Wong, Helen) (Entered: 05/14/2015) |
| 05/20/2015 | 311 | ☐ 38.54KB | Consent MOTION for extension of time *to File Reply Suggestions in Support of Second Application for Allowance of Compensation for Services Rendered and Reimbursement of Actual and Necessary Expenses* filed by Bryant T. Lamer on behalf of Eric L. Johnson. Suggestions in opposition/response due by 6/8/2015 unless otherwise directed by the court. (Lamer, Bryant) (Entered: 05/20/2015) |
| | | | |

| 05/20/2015 | 312 | | RESPONSE to motion (Sealed) re 303 Supplemental MOTION for Order (SEALED) *of Temporary Receiver Eric Johnson's Supplemental Application for Allowance of Compensation for Services Rendered and Reimbursement of Actual and Necessary Expenses for the Period January 1, 2015 through J filed by Gregory A Ashe on behalf of Plaintiff Federal Trade Commission. Reply suggestions due by 6/8/2015 unless otherwise directed by the court (Ashe, Gregory) (Entered: 05/20/2015)* |
|---|---|---|---|
| 05/20/2015 | 313 | | ORDER granting [Doc. 311] consent motion for extension of time. The Temporary Receiver shall file his reply suggestions in support of the supplemental application on or before May 22, 2015. Signed on May 20, 2015 by District Judge Brian C. Wimes. <span style="color:red">This is a TEXT ONLY ENTRY. No document is attached.</span>(Martin, Jan) (Entered: 05/20/2015) |
| 05/22/2015 | 314 ☐ 7.39KB | | ORDER approving the Temporary Receivers proposed redactions. IT IS HEREBY ORDERED the Temporary Receiver shall file under seal the approved redactions on or before May 28, 2015. Signed on 05/22/15 by District Judge Brian C. Wimes. (McDowell, Shelly) (Entered: 05/22/2015) |
| 05/22/2015 | 315 ☐ 7.18KB | | MOTION for extension of time to file answer re 310 Amended Complaint filed by Mark A. Olthoff on behalf of BF Labs, Inc., Darla Drake, Sonny Vleisides. Suggestions in opposition/response due by 6/8/2015 unless otherwise directed by the court. (Related document(s) 310 ) (Olthoff, Mark) (Entered: 05/22/2015) |
| 05/22/2015 | 316 | | REPLY SUGGESTIONS to motion (Sealed) re 303 Supplemental MOTION for Order (SEALED) *of Temporary Receiver Eric Johnson's Supplemental Application for Allowance of Compensation for Services Rendered and Reimbursement of Actual and Necessary Expenses for the Period January 1, 2015 through J January 30, 2015 filed by Bryant T. Lamer on behalf of Receiver Eric L. Johnson. (Related document(s) 303 ) (Lamer, Bryant) (Entered: 05/22/2015)* |
| 05/22/2015 | 317 | | NOTICE (SEALED) by Eric L. Johnson re 233 Notice(SEALED), 173 Notice of filing, 212 Notice of filing, 303 Supplemental MOTION for Order (SEALED) *of Temporary Receiver Eric Johnson's Supplemental Application for Allowance of Compensation for Services Rendered and Reimbursement of Actual and Necessary Expenses for the Period January 1, 2015 through J anuary 30, 2015 - OF TEMPORARY RECEIVER'S SUBMISSION UNDER SEAL OF REDACTED BILLING STATEMENTS (Lamer, Bryant) (Entered: 05/22/2015)* |
| 05/26/2015 | 318 ☐ 9.58KB | | MOTION for extension of time *to Answer or Otherwise Respond to Plaintiff's First Amended Complaint* filed by Lisa Bolliger on behalf of Nasser Ghoseiri. Suggestions in opposition/response due by 6/12/2015 unless otherwise directed by the court. (Bolliger, Lisa) (Entered: 05/26/2015) |
| 05/26/2015 | 319 | | ORDER granting 315 and 318 Defendants' unopposed motion for extension of time to answer. Defendants' answer due on or before Friday, June 5, 2015. Signed on 5/26/15 by District Judge Brian C. Wimes. <span style="color:red">This is a TEXT ONLY ENTRY. No document is attached.</span>(Baldwin, Joella) (Entered: 05/26/2015) |

| | | | |
|---|---|---|---|
| 05/26/2015 | 320 ☐ 4.95KB | | CERTIFICATE OF SERVICE by BF Labs, Inc. *Answers to Plaintiff's Second Set of Interrogatories* filed by Michael S. Foster on behalf of Defendant BF Labs, Inc..(Foster, Michael) (Entered: 05/26/2015) |
| 05/27/2015 | 321 ☐ 9.34KB | | MOTION for extension of time to file response/reply as to 317 Notice(SEALED), *UNOPPOSED* filed by Michael S. Foster on behalf of BF Labs, Inc., Darla Drake, Sonny Vleisides. Suggestions in opposition/response due by 6/15/2015 unless otherwise directed by the court. (Related document(s) 317 ) (Foster, Michael) (Entered: 05/27/2015) |
| 05/27/2015 | 322 | | ORDER granting 321 motion for extension of time. Defendants BF Labs Inc., Sonny Vleisides, and Darla Drake shall file their response to the Temporary Receiver's Submission Under Seal of Redacted Billing Statements on or before June 5, 2015. The Temporary Receiver shall file his reply on or before June 17, 2015. Signed on 5/27/15 by District Judge Brian C. Wimes. <span style="color:red">This is a TEXT ONLY ENTRY. No document is attached.</span>(Baldwin, Joella) (Entered: 05/27/2015) |
| 05/29/2015 | 323 | | STATUS REPORT (SEALED) *Monthly Progress Report* by BF Labs, Inc., Darla Drake, Sonny Vleisides. (Foster, Michael) (Entered: 05/29/2015) |
| 06/05/2015 | 324 ☐ 1.31MB | | ANSWER to 310 Amended Complaint *AND*, COUNTERCLAIM against Federal Trade Commission on behalf of BF Labs, Inc.. (Attachments: # 1 Exhibit A)(Olthoff, Mark) (Entered: 06/05/2015) |
| 06/05/2015 | 325 ☐ 20.14KB | | ANSWER to 310 Amended Complaint on behalf of Darla Drake.(Olthoff, Mark) (Entered: 06/05/2015) |
| 06/05/2015 | 326 ☐ 20.14KB | | ANSWER to 310 Amended Complaint on behalf of Sonny Vleisides. (Olthoff, Mark) (Entered: 06/05/2015) |
| 06/05/2015 | 327 ☐ 30.58KB | | ANSWER to 310 Amended Complaint on behalf of Nasser Ghoseiri. (Griffin, James) (Entered: 06/05/2015) |
| 06/05/2015 | 328 | | NOTICE (SEALED) by BF Labs, Inc., Darla Drake, Sonny Vleisides re 317 Notice(SEALED), *Response and Objections to Temporary Receivers' Submission Under Seal of Redacted Billing Statements* (Attachments: # 1 Exhibit A, # 2 Exhibit A-1, # 3 Exhibit A-2, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F)(Olthoff, Mark) (Entered: 06/05/2015) |

[ View Selected ]

or

[ Download Selected ]

Total filesize of selected documents (MB): [_____]

Maximum filesize allowed (MB): 20

| Description: | Docket Report | Search Criteria: | 4:14-cv-00815-BCW |
|---|---|---|---|
| Billable Pages: | 30 | Cost: | 3.00 |